A TRUE COPY, I CERTIFY
FLORA C. BISHOP, Clerk
*Adriana Moore*

*Contexte Case Summary*

JEFFERSON of the CIRCUIT

| | | | |
|---|---|---|---|
| Case ID: **35CV-18-1077** | **KERRY BAKER ET AL VS BRYAN ADAMS ET AL** Sealed: No | Case Type: INTENTIONAL TORT | Filing Date: October 23, 2018 |
| Case Age: 1640 Days | Case Status: CASE OPEN | Trial Type: | Claim/Amt: |

± Party Summary: Number of Parties 43, Balance Owed: .00 ( includes party and violation fees )

Dockets

| | | |
|---|---|---|
| **ORDER EXTENSION OF TIME** | Date: December 28, 2021 08:18:00 AM | Filed by: **11TH WEST CIRCUIT DIVISION 1** |

ORDER GRANTING SECOND MOTION FOR EXTENSION OF TIME TO LODGE THE RECORD

| | | |
|---|---|---|
| **MOTION EXTENSION OF TIME** | Date: December 22, 2021 10:41:00 AM | Filed by: **TSCHIEMER, ROBERT STEVEN** |

SECOND MOTION FOR EXTENSION OF TIME TO LODGE RECORD

| | | |
|---|---|---|
| **ORDER EXTENSION OF TIME** | Date: October 4, 2021 08:11:15 AM | Filed by: **11TH WEST CIRCUIT DIVISION 1** |

| | | |
|---|---|---|
| **LETTER TO COURT** | Date: October 1, 2021 02:13:28 PM | Filed by: **TSCHIEMER, ROBERT STEVEN** |

| | | |
|---|---|---|
| **MOTION EXTENSION OF TIME** | Date: October 1, 2021 02:13:28 PM | Filed by: **TSCHIEMER, ROBERT STEVEN** |

MOTION FOR EXTENSION OF TIME TO LODGE RECORD FOR APPEAL

| | | |
|---|---|---|
| **ORDER OTHER** | Date: August 3, 2021 11:12:23 AM | Filed by: |

ORDER DENYING MOTION

| | | |
|---|---|---|
| **LETTER TO COURT** | Date: August 2, 2021 05:15:29 PM | Filed by: **HENRY, JUDY SIMMONS** |

EXHIBIT
A

| | | |
|---|---|---|
| **RESPONSE TO MOTION FILED** | Date: July 29, 2021 04:00:26 PM | Filed by: HENRY, JUDY SIMMONS |

DEFENDANTS' RESPONSE TO MOTION FOR HEARING FILED BY LUTHER SUTTER

| | | |
|---|---|---|
| **EXHIBITS** | Date: July 22, 2021 07:11:21 PM | Filed by: SUTTER II , LUTHER ONEAL |

PROPOSED MOTION: RULE 60 MOTION TO VACATE

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: July 22, 2021 07:11:21 PM | Filed by: SUTTER II , LUTHER ONEAL |

PLAINTIFFS REPLY TO RESPONSE TO MOTION TO INTERVENE AND MOTION TO RECUSE

| | | |
|---|---|---|
| **MOTION OTHER** | Date: July 15, 2021 09:58:40 PM | Filed by: SUTTER II , LUTHER ONEAL |

MOTION FOR HEARING

| | | |
|---|---|---|
| **EXHIBITS** | Date: July 15, 2021 04:29:50 PM | Filed by: HENRY, JUDY SIMMONS |

EXHIBIT 1

| | | |
|---|---|---|
| **RESPONSE TO MOTION FILED** | Date: July 15, 2021 04:29:50 PM | Filed by: HENRY, JUDY SIMMONS |

DEFENDANTS' RESPONSE TO MOTION TO INTERVENE AND RECUSE AND BRIEF IN SUPPORT

| | | |
|---|---|---|
| **NOTICE OF APPEAL** | Date: July 15, 2021 10:32:47 AM | Filed by: TSCHIEMER, ROBERT STEVEN |

| | | |
|---|---|---|
| **ENTRY OF APPEARANCE** | Date: July 9, 2021 06:38:21 AM | Filed by: TSCHIEMER, ROBERT STEVEN |

ENTRY OF APPEARANCE FOR KERRY BAKER, AS ADMINISTRATOR

| | | |
|---|---|---|
| **EXHIBITS** | Date: June 25, 2021 09:37:10 PM | Filed by: |

Exhibit C to Motion to Intervene

| | | |
|---|---|---|
| **EXHIBITS** | Date: June 25, 2021 09:37:10 PM | Filed by: |

Exhibit B to Motion to Intervene

**EXHIBITS**                          Date: June 25, 2021 09:37:10 PM          Filed by:

Exhibit A to Motion to Intervene

**MOTION INTERVENE**                  Date: June 25, 2021 09:37:10 PM          Filed by:

**EXHIBITS**                          Date: June 25, 2021 09:37:10 PM          Filed by:

Exhibit D to Motion to Intervene

**EXHIBITS**                          Date: June 25, 2021 09:37:10 PM          Filed by:

Exhibit E to Motion to Intervene

**EXHIBITS**                          Date: June 25, 2021 09:37:10 PM          Filed by:

Exhibit F to Motion to Intervene

**EXHIBITS**                          Date: June 25, 2021 09:37:10 PM          Filed by:

Exhibit G to Motion to Intervene

**EXHIBITS**                          Date: June 25, 2021 09:37:10 PM          Filed by:

EXHIBIT I TO MOTION TO INTERVENE

**EXHIBITS**                          Date: June 25, 2021 09:37:10 PM          Filed by:

EXHIBIT J TO MOTION TO INTERVENE

**EXHIBITS**                          Date: June 25, 2021 09:37:10 PM          Filed by:

EXHIBIT K TO MOTION TO INTERVENE

**EXHIBITS**                          Date: June 25, 2021 09:37:10 PM          Filed by:

EXHIBIT L TO MOTION TO INTERVENE

**EXHIBITS**                          Date: June 25, 2021 09:37:10 PM          Filed by:

EXHIBIT M TO MOTION TO INTERVENE

| **EFILING ADD PARTIES** | Date: June 25, 2021 09:37:10 PM | Filed by: SUTTER II , LUTHER ONEAL |
|---|---|---|

| **EXHIBITS** | Date: June 25, 2021 09:37:10 PM | Filed by: |
|---|---|---|

Exhibit H to Motion to Intervene

| **ORDER MOTION GRANTED** | Date: June 22, 2021 12:59:57 PM | Filed by: 11TH WEST CIRCUIT DIVISION 1 |
|---|---|---|

| **ORDER MOTION GRANTED** | Date: June 22, 2021 12:59:36 PM | Filed by: 11TH WEST CIRCUIT DIVISION 1 |
|---|---|---|

| **LETTER TO COURT** | Date: June 8, 2021 08:57:08 PM | Filed by: HUMPHREY, MARION ANDREW |
|---|---|---|

| **LETTER TO COURT** | Date: June 7, 2021 03:36:50 PM | Filed by: BUCHANAN, ERIC SPENCER |
|---|---|---|

PLAINTIFFS' OBJECTIONS TO DEFENDANTS' PROPOSED ORDER Order

| **EXHIBITS** | Date: June 7, 2021 09:20:51 AM | Filed by: HENRY, JUDY SIMMONS |
|---|---|---|

EXHIBIT A

| **LETTER TO COURT** | Date: June 4, 2021 05:27:50 PM | Filed by: HENRY, JUDY SIMMONS |
|---|---|---|

| **LETTER TO COURT** | Date: May 27, 2021 02:35:39 PM | Filed by: HENRY, JUDY SIMMONS |
|---|---|---|

| **RESPONSE TO MOTION FILED** | Date: May 10, 2021 04:18:08 PM | Filed by: HENRY, JUDY SIMMONS |
|---|---|---|

DEFENDANTS' RESPONSE TO PRO SE MOTION BY GENA DOWNEY BAKER FOR EXTENSION OF TIME TO RESPOND AND INCORPORATED BRIEF IN SUPPORT

| | | |
|---|---|---|
| **ORDER - SCHEDULING ORDER** | Date: May 10, 2021 10:45:12 AM | **Filed by:** |

MOTION HEARING

| | | |
|---|---|---|
| **LETTER TO COURT** | Date: May 6, 2021 05:00:28 PM | **Filed by: BUCHANAN, ERIC SPENCER** |

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: May 5, 2021 04:11:51 PM | **Filed by: HENRY, JUDY SIMMONS** |

DEFENDANTS' REPLY TO PLAINTIFF SAVANNAH BAKER CASE'S APRIL 26, 2021 RESPONSE TO DEFENDANTS' JOINT RENEWED AND AMENDED MOTION TO DISMISS CASE WITH PREJUDICE

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: May 3, 2021 04:30:34 PM | **Filed by: HENRY, JUDY SIMMONS** |

Defendants' Reply to Plaintiffs' Response to Joint Renewed and Amended Motion to Dismiss Case with Prejudice and for Preservation of Information and Incorporated Brief in Support

| | | |
|---|---|---|
| **MOTION OTHER** | Date: April 30, 2021 04:50:01 PM | **Filed by:** |

PRO SE MOTION BY GENA DOWNEY BAKER FOR EXTENSION OF TIME TO RESPOND

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: April 27, 2021 03:18:49 PM | **Filed by: HENRY, JUDY SIMMONS** |

DEFENDANTS' REPLY TO PLAINTIFFS' RESPONSE TO MOTION FOR RELIEF FROM PROTECTIVE ORDER AND INCORPORATED BRIEF IN SUPPORT

| | | |
|---|---|---|
| **MOTION TO NON SUIT** | Date: April 26, 2021 04:21:01 PM | **Filed by: HUMPHREY, MARION ANDREW** |

| | | |
|---|---|---|
| **EXHIBITS** | Date: April 26, 2021 04:21:01 PM | **Filed by: HUMPHREY, MARION ANDREW** |

| | | |
|---|---|---|
| **LETTER TO COURT** | Date: April 26, 2021 04:21:01 PM | **Filed by: HUMPHREY, MARION ANDREW** |

| | | |
|---|---|---|
| **BRIEF IN SUPPORT** | Date: April 26, 2021 04:21:01 PM | **Filed by: HUMPHREY, MARION ANDREW** |

| | | |
|---|---|---|
| **LETTER TO COURT** | Date: April 22, 2021 02:15:40 PM | Filed by: HENRY, JUDY SIMMONS |
| **RESPONSE TO MOTION FILED** | Date: April 21, 2021 01:13:31 PM | Filed by: BUCHANAN, ERIC SPENCER |



Page First 1 2 3 4 5 6 Last

± Event Summary: Number of Events 5

**Totals**

| | |
|---|---|
| Case Balance Owed: | .00 |
| Total Balance Owed: | .00 |
| Number of Dockets: | 459 |
| Number of Events: | 5 |
| Number of Violations: | |
| Number of Defendants: | 18 |



A    C    S

## Contexte Case Summary

JEFFERSON of the CIRCUIT

| | | | |
|---|---|---|---|
| Case ID: **35CV-18-1077** | **KERRY BAKER ET AL VS BRYAN ADAMS ET AL** | Sealed: No | Case Type: INTENTIONAL TORT | Filing Date: October 23, 2018 |

Case Age: 1640 Days       Case Status: CASE OPEN       Trial Type:       Claim/Amt:

± Party Summary: Number of Parties 43, Balance Owed: .00 ( includes party and violation fees )

± Docket Summary: Number of Dockets 459
± Dockets

| | | |
|---|---|---|
| **RESPONSE TO MOTION FILED** | **Date: April 21, 2021 01:10:11 PM** | **Filed by: BUCHANAN, ERIC SPENCER** |
| **EXHIBITS** | **Date: April 14, 2021 04:54:33 PM** | **Filed by:** |
| EXHIBITS 38, 39, 41, 49, AND 74. (FILED UNDER SEAL) | | |
| **MOTION OTHER** | **Date: April 14, 2021 02:10:47 PM** | **Filed by:** |
| JOINDER IN AND MOTION TO ADOPT RENEWED AND AMENDED MOTION TO DISMISS WITH PREJUDICE | | |
| **MOTION OTHER** | **Date: April 13, 2021 04:09:20 PM** | **Filed by: HENRY, JUDY SIMMONS** |
| DEFENDANTS' MOTION FOR RELIEF FROM PROTECTIVE ORDER AND INCORPORATED BRIEF IN SUPPORT | | |
| **EXHIBITS** | **Date: April 13, 2021 11:05:27 AM** | **Filed by: HENRY, JUDY SIMMONS** |
| GROUP 8 EXHIBITS 61-73 TO DEFENDANTS' JOINT RENEWED AND AMENDED MOTION TO DISMISS | | |
| **BRIEF IN SUPPORT** | **Date: April 13, 2021 10:26:18 AM** | **Filed by: HENRY, JUDY SIMMONS** |
| DEFENDANTS' BRIEF IN SUPPORT OF JOINT RENEWED AND AMENDED MOTION TO DISMISS CASE WITH PREJUDICE AND FOR PRESERVATION OF INFORMATION | | |
| **EXHIBITS** | **Date: April 13, 2021 10:20:11 AM** | **Filed by: HENRY, JUDY SIMMONS** |
| GROUP 2 EXHIBITS 8-17 TO DEFS' JOINT RENEWED AND AMENDED MOTION TO DISMISS | | |
| **EXHIBITS** | **Date: April 13, 2021 10:16:58 AM** | **Filed by: HENRY, JUDY SIMMONS** |
| Group 10 Exhibits 78-81 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **EXHIBITS** | **Date: April 13, 2021 10:15:07 AM** | **Filed by: HENRY, JUDY SIMMONS** |
| Group 9 Exhibits 74-77 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **EXHIBITS** | **Date: April 13, 2021 10:08:17 AM** | **Filed by: HENRY, JUDY SIMMONS** |
| Group 7 Exhibits 49-60 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **EXHIBITS** | **Date: April 13, 2021 10:05:07 AM** | **Filed by: HENRY, JUDY SIMMONS** |
| Group 6 Exhibits to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **EXHIBITS** | **Date: April 13, 2021 09:54:04 AM** | **Filed by: HENRY, JUDY SIMMONS** |
| Group 5 Exhibits 31-41 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **EXHIBITS** | **Date: April 13, 2021 09:52:04 AM** | **Filed by: HENRY, JUDY SIMMONS** |
| Group 4 Exhibits 20-30 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **EXHIBITS** | **Date: April 13, 2021 09:38:32 AM** | **Filed by: HENRY, JUDY SIMMONS** |
| Group 3 Exhibits 18-19 to Defs Joint Renewed and Amended Motion to Dismiss | | |
| **EXHIBITS** | **Date: April 13, 2021 09:32:01 AM** | **Filed by: HENRY, JUDY SIMMONS** |

Group 1 Exhibits 1-7 to Defs Joint Renewed and Amended Motion to Dismiss

| | | |
|---|---|---|
| **AMENDED MOTION** | Date: April 13, 2021 09:26:06 AM | Filed by: HENRY, JUDY SIMMONS |

Defendants' Joint Renewed and Amended Motion to Dismiss Case with Prejudice and for Preservation of Information

| | | |
|---|---|---|
| **ORDER TO WITHDRAW** | Date: March 31, 2021 10:18:41 AM | Filed by: 11TH WEST CIRCUIT DIVISION 1 |
| **MOTION WITHDRAW AS COUNSEL** | Date: March 11, 2021 07:49:01 AM | Filed by: RUNYON, EMILY MOSS |
| **RESPONSE TO MOTION FILED** | Date: December 29, 2020 04:21:18 PM | Filed by: HENRY, JUDY SIMMONS |

Defendants' Joint Response to the Motion for Protective Order Filed by Chad Kelley

| | | |
|---|---|---|
| **EXHIBITS** | Date: December 29, 2020 04:21:18 PM | Filed by: HENRY, JUDY SIMMONS |

Exhibit 2

| | | |
|---|---|---|
| **EXHIBITS** | Date: December 29, 2020 04:21:18 PM | Filed by: HENRY, JUDY SIMMONS |

Exhibit 1

| | | |
|---|---|---|
| **EXHIBITS** | Date: December 14, 2020 10:45:33 AM | Filed by: WYNNE, TERRY F |
| **MOTION PROTECTIVE ORDER** | Date: December 11, 2020 10:37:46 AM | Filed by: |
| **EFILING ADD PARTIES** | Date: December 11, 2020 10:37:46 AM | Filed by: WYNNE, TERRY F |
| **NOTICE OF DEPOSITION** | Date: December 3, 2020 10:25:57 AM | Filed by: FAIR, JACOB POST |

Notice of Deposition Upon Oral Examination

| | | |
|---|---|---|
| **ORDER OTHER** | Date: October 27, 2020 06:36:22 AM | Filed by: 11TH WEST CIRCUIT DIVISION 1 |
| **LETTER TO COURT** | Date: October 20, 2020 01:08:38 PM | Filed by: HENRY, JUDY SIMMONS |

Letter to Judge Guynn Re Verizon Proposed Order

| | | |
|---|---|---|
| **ORDER TO WITHDRAW** | Date: September 24, 2020 10:46:40 AM | Filed by: 11TH WEST CIRCUIT DIVISION 1 |
| **MOTION WITHDRAW AS COUNSEL** | Date: September 8, 2020 12:00:39 PM | Filed by: CLARKE, ANDREW CRONIN |
| **RESPONSE TO MOTION FILED** | Date: September 3, 2020 04:19:44 PM | Filed by: HENRY, JUDY SIMMONS |

Defs' Joint Response to Pls' Renewed Motion to Dismiss without Prejudice and Motion for Order Directing Turnover by Verizon

| | | |
|---|---|---|
| **MOTION DISMISS** | Date: August 17, 2020 03:18:30 PM | Filed by: BUCHANAN, ERIC SPENCER |

Plaintiffs' Renewed Motion to Dismiss Under Ark. R. Civ. P. 41(a)(1)

| | | |
|---|---|---|
| **ORDER OTHER** | Date: August 10, 2020 01:40:32 PM | Filed by: |

Order Directing Avansic to Produce Data

| | | |
|---|---|---|
| **NO ACTION TAKEN** | Date: July 28, 2020 09:00:39 AM | Filed by: 11TH WEST CIRCUIT DIVISION 1 |

| | | |
|---|---|---|
| **LETTER TO COURT** | Date: July 24, 2020 12:15:25 PM | Filed by: BUCHANAN, ERIC SPENCER |
| **LETTER TO COURT** | Date: July 24, 2020 11:33:01 AM | Filed by: HENRY, JUDY SIMMONS |
| **LETTER TO COURT** | Date: July 23, 2020 07:25:28 PM | Filed by: HUMPHREY, MARION ANDREW |
| **ORDER - SCHEDULING ORDER** | Date: July 15, 2020 04:57:20 PM | Filed by: |
| **RESPONSE TO MOTION FILED** | Date: June 1, 2020 04:42:15 PM | Filed by: HENRY, JUDY SIMMONS |
| Defendants' Joint Response to Motion Filed by Chad Kelley | | |
| **MOTION OTHER** | Date: May 14, 2020 02:33:54 PM | Filed by: |
| **RESPONSE TO MOTION FILED** | Date: May 1, 2020 03:28:47 PM | Filed by: HENRY, JUDY SIMMONS |
| Defendants' Joint Response to Plaintiffs' Amended Motion to Dismiss by Letter | | |
| **LETTER TO COURT** | Date: April 13, 2020 01:17:47 PM | Filed by: BUCHANAN, ERIC SPENCER |
| Request for Postponement of Hearing | | |
| **MOTION OTHER** | Date: April 10, 2020 04:01:13 PM | Filed by: BUCHANAN, ERIC SPENCER |
| Pro Se Plaintiff Gena Downey Baker's Motion to Join Plaintiffs' Motion to Dismiss Without Prejudice | | |
| **RESPONSE TO MOTION FILED** | Date: March 9, 2020 03:53:35 PM | Filed by: HENRY, JUDY SIMMONS |
| Defendants' Joint Response Opposing Plaintiffs' Motion for Extension of Time to Respond Pending Rule 41a Dismissal | | |
| **OBJECTION** | Date: February 28, 2020 09:41:10 AM | Filed by: |
| **MOTION EXTENSION OF TIME** | Date: February 27, 2020 03:36:28 PM | Filed by: BUCHANAN, ERIC SPENCER |
| **MOTION OTHER** | Date: February 27, 2020 03:19:47 PM | Filed by: |
| Tate Defendants' Joinder in and Motion to Adopt Defendants' Joint Response to Plaintiffs' Motion to Dismiss Without Prejudice | | |
| **RESPONSE TO MOTION FILED** | Date: February 26, 2020 05:09:37 PM | Filed by: HENRY, JUDY SIMMONS |
| Defs' Joint Response to Plaintiffs' Motion to Dismiss Without Prejudice | | |
| **MOTION DISMISS** | Date: February 18, 2020 05:04:40 PM | Filed by: BUCHANAN, ERIC SPENCER |
| Plaintiffs' Motion to Dismiss Without Prejudice | | |
| **RESPONSE TO MOTION FILED** | Date: February 14, 2020 10:47:30 AM | Filed by: HENRY, JUDY SIMMONS |
| Defendants' Joint Response to Plaintiff Gena Baker's Motion to Stay | | |
| **ORDER MOTION DENIED** | Date: February 14, 2020 07:36:42 AM | Filed by: 11TH WEST CIRCUIT DIVISION 1 |

Page First 1 2 3 4 5 6 7 Last

± Event Summary: Number of Events 5

Totals

| | |
|---|---|
| Case Balance Owed: | .00 |
| Total Balance Owed: | .00 |
| Number of Dockets: | 459 |
| Number of Events: | 5 |
| Number of Violations: | |
| Number of Defendants: | 18 |



*Contexte Case Summary*

JEFFERSON of the CIRCUIT

| Case ID: **35CV-18-1077** | **KERRY BAKER ET AL VS BRYAN ADAMS ET AL** | Sealed: No | Case Type: INTENTIONAL TORT | Filing Date: October 23, 2018 |
|---|---|---|---|---|
| Case Age: 1640 Days | Case Status: CASE OPEN | | Trial Type: | Claim/Amt: |

± Party Summary: Number of Parties 43, Balance Owed: .00 ( includes party and violation fees )

± Docket Summary: Number of Dockets 439

± Dockets

| **NOTICE OF DEPOSITION** | Date: February 12, 2020 04:32:42 PM | Filed by: **HENRY, JUDY SIMMONS** |
|---|---|---|
| Notice of Video Deposition of Chad Kelley | | |
| **MOTION COMPEL** | Date: February 12, 2020 03:52:01 PM | Filed by: **HENRY, JUDY SIMMONS** |
| Defendants' Joint Motion to Compel and Incorporated Brief in Support | | |
| **MOTION COMPEL** | Date: February 12, 2020 03:52:01 PM | Filed by: **HENRY, JUDY SIMMONS** |
| Defendants' Joint Motion to Compel and Incorporated Brief in Support | | |
| **ORDER - SCHEDULING ORDER** | Date: February 11, 2020 11:07:00 AM | Filed by: |
| **MOTION WITHDRAW AS COUNSEL** | Date: February 6, 2020 05:20:59 PM | Filed by: |
| Motion to Withdaw | | |
| **ORDER TO WITHDRAW** | Date: February 6, 2020 04:09:01 PM | Filed by: |
| **NOTICE - OTHER** | Date: February 6, 2020 10:50:21 AM | Filed by: |
| Notice of Filing Exhibits A-D | | |
| **AFFIDAVIT OF SERVICE** | Date: February 4, 2020 09:36:28 AM | Filed by: **HENRY, JUDY SIMMONS** |
| Affidavit of Service - Steve Nawojczyk | | |
| **EXHIBITS** | Date: January 30, 2020 04:28:29 PM | Filed by: |
| Exhibit A to Motion to Quash | | |
| **MOTION QUASH** | Date: January 30, 2020 04:28:29 PM | Filed by: |
| **NOTICE OF DEPOSITION** | Date: January 30, 2020 01:38:01 PM | Filed by: **HENRY, JUDY SIMMONS** |
| Notice of Video Deposition of Steve Nawojczyk | | |
| **MOTION OTHER** | Date: January 28, 2020 04:04:56 PM | Filed by: |
| MTN TO STAY & PLT'S REPLY TO DEFS' RSP TO PLT'S 2ND MOTION TO COMPEL | | |
| **FILING - OTHER** | Date: January 22, 2020 10:20:03 AM | Filed by: |
| ENTRIES OF APPEARANCES FOR LUCIEN GILLHAM AND TONA M.DEMERS | | |
| **RESPONSE TO MOTION FILED** | Date: January 21, 2020 03:56:49 PM | Filed by: **HENRY, JUDY SIMMONS** |
| Defendants' Joint Response to Pl Gena Baker's Second Memorandum Motion to Compel and Brief in Support | | |
| **MOTION COMPEL** | Date: December 31, 2019 04:16:10 PM | Filed by: |
| GENA BAKER's 2ND MEMORANDUM MOTION TO COMPEL | | |
| **RESPONSE TO MOTION FILED** | Date: December 27, 2019 04:08:42 PM | Filed by: **HENRY, JUDY SIMMONS** |
| Defs' Joint Response to Plaintiff G. Baker's Motion to Alter or Amend and Response to Defs' Joint Motion for Search | | |

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: December 26, 2019 04:34:14 PM | Filed by: **HENRY, JUDY SIMMONS** |

DEFENDANTS' REPLY TO THEIR MOTION FOR SANCTIONS, INCLUDING TO DISMISS THE AMENDED COMPLAINT, OR ALTERNATIVELY, TO COMPEL STEVE NAWOJCZYK TO COMPLY WITH SUBPOENA DUCES TECUM AND COURT ORDER AND FOR SANCTIONS

| | | |
|---|---|---|
| **NOTICE - OTHER** | Date: December 17, 2019 04:29:12 PM | Filed by: |

| | | |
|---|---|---|
| **NOTICE - OTHER** | Date: December 17, 2019 04:29:12 PM | Filed by: |

| | | |
|---|---|---|
| **RESPONSE TO MOTION FILED** | Date: December 13, 2019 04:57:41 PM | Filed by: |

BRIEF IN SUPPORT

| | | |
|---|---|---|
| **RESPONSE TO MOTION FILED** | Date: December 13, 2019 04:57:41 PM | Filed by: |

| | | |
|---|---|---|
| **MOTION OTHER** | Date: December 9, 2019 05:09:57 PM | Filed by: |

MOTION TO AMEND OR ALTER AND RESPONSE TO DEFENDANTS? JOINT MOTION FOR SEARCH AND PRODUCTION OF CERTAIN CORONER-RELATED INFORMATION BY AVANSIC, INC.

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: December 2, 2019 11:12:26 AM | Filed by: |

REPLY TO THE RESPONSE FILED BY CHAD KELLEY TO DEFENDANTS' JOINT MOTION FOR ORDER FOR SEARCH AND PRODUCTION OF CERTAIN CORONER RELATED INFORMATION BY AVANSIC INC. AND ESTABLISHING IT PROTOCOL

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: November 26, 2019 10:55:33 AM | Filed by: |

RESPONSE OF CHAD KELLEY TO DEFENDANTS' JOINT MOTION FOR ORDER FOR SEARCH AND PRODUCTION OF CERTAIN CORONER-RELATED INFORMATION BY AVANSIC, INC. AND ESTABLISHING IT PROTOCOL

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: November 25, 2019 04:49:28 PM | Filed by: |

DEFENDANTS' JOINT RESPONSE OPPOSING PLAINTIFFS' JOINT MOTION FOR EXTENSION OF TIME

| | | |
|---|---|---|
| **MOTION OTHER** | Date: November 25, 2019 09:13:20 AM | Filed by: |

JOINT MOTION FOR EXTENSION OF TIME

| | | |
|---|---|---|
| **MOTION OTHER** | Date: November 8, 2019 04:04:07 PM | Filed by: |

DEFENDANTS' JOINT MOTION FOR ORDER FOR SEARCH AND PRODUCTION OF CERTAIN CORONER-RELATED INFORMATION BY AVANSIC INC. AND ESTABLISHING IT PROTOCOL

| | | |
|---|---|---|
| **MOTION OTHER** | Date: November 7, 2019 03:54:58 PM | Filed by: |

MOTION FOR EXTENSION OF TIME

| | | |
|---|---|---|
| **EXHIBITS** | Date: November 4, 2019 04:32:25 PM | Filed by: |

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: November 4, 2019 04:24:18 PM | Filed by: |

DEFENDANTS' JOINT RESPONSE AND BRIEF IN SUPPORT TO PLAINTIFF GENA BAKER'S MOTION TO ALTER OR AMEND

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: November 4, 2019 04:05:10 PM | Filed by: |

REPLY TO RESPONSE TO MOTION TO COMPEL AND FOR SANCTIONS

| | | |
|---|---|---|
| **BRIEF IN SUPPORT** | Date: October 29, 2019 02:03:35 PM | Filed by: |

DEFENDANT'S BRIEF IN SUPPORT OF MOTION FOR SANCTIONS INCLUDING TO DISMISS THE AMENDED COMPLAINT OR ALTERNATIVELY TO COMPEL STEVE NAWOJCZYK TO COMPLY WITH SUBPOENA DUCES TECUM AND COURT ORDER AND FOR SANCTIONS

| | | |
|---|---|---|
| **MOTION FOR SANCTIONS** | Date: October 29, 2019 01:57:35 PM | Filed by: |

DEFENDANTS' MOTION FOR SANCTIONS INCLUDING TO DISMISS THE AMENDED COMPLAINT OR ALTERNATIVELY TO COMPEL STEVE NAWOJCZYK TO COMPLY WITH SUBPOENA DUCES TECUM AND COURT ORDER AND FOR SANCTIONS

| | | |
|---|---|---|
| **MOTION EXTENSION OF TIME** | Date: October 28, 2019 04:59:37 PM | Filed by: |

MOTION FOR EXTENTSION OF TIME TO FILE PLAINTIFF'S REPLY TO RESPONSE TO MOTION TO COMPEL AND FOR SANCTIONS

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: October 25, 2019 04:53:47 PM | Filed by: |

DEFENDANTS' RESPONSE TO PLAINTIFF GENA BAKER'S FIRST REQUEST FOR ADMISSION

| | | |
|---|---|---|
| **RESPONSE TO MOTION FILED** | Date: October 23, 2019 01:47:21 PM | Filed by: |

DEFENDANTS'S JOINT RESPONSE TO CORONER CHAD KELLEY'S FILING STYLED AS "MOTION TO RESCHEDULE COLLECTION OF FORENSIC IMAGES"

| | | |
|---|---|---|
| **RESPONSE/REPLY** | Date: October 21, 2019 02:33:38 PM | Filed by: |

REPLY TO RESPONSE TO MOTION TO COMPEL

**MOTION OTHER**                Date: October 21, 2019 01:55:49 PM                Filed by:

MOTION TO RESCHEDULE COLLECTION OF FORENSIC IMAGES

**MOTION OTHER**                Date: October 18, 2019 08:35:09 AM                Filed by:

MOTION TO ALTER OR AMEND (SEE FILE FOR EXHIBIT-A-B-C AND D)

**RESPONSE/REPLY**                Date: October 17, 2019 03:07:00 PM                Filed by:

DEFENDANTS JOINT RESPONSE OPPOSING PLAINTIFF GENA BAKERS MOTION TO COMPEL MEDIATION AND DEFENDANTS BRIEF IN SUPPORT

**BRIEF IN SUPPORT**                Date: October 17, 2019 03:06:00 PM                Filed by:


**RESPONSE/REPLY**                Date: October 17, 2019 03:05:00 PM                Filed by:

DEFENDANTS JOINT RESPONSE TO PLAINTIFF GENA BAKERS MEMORANDUM MOTION TO COMPEL MOTION FOR PROTECTIV ORDER AND MOTION FOR SANCTIONS (FOR EXHIBITS SEE FILE)

**ORDER OTHER**                Date: October 16, 2019 03:19:00 PM                Filed by:

ORDER ON CERTAIN MOTIONS FROM HEARING ON SEPTEMBER 4, 2019 (JULY 1 MOTION TO COMPEL, JULY 29 MOTION TO QUASH, AUGUST 8 MOTION TO QUASH, AUGUST 8 MOTION FOR PROTECTIVE ORDER, AUGUST 9 OBJECTION AND SECOND MOTION TO QUASH AND AUGUST 27 MOTION TO QUASH

**AGREED ORDER**                Date: October 16, 2019 03:18:00 PM                Filed by:

AGREED ORDER DENYING CHAD KELLEYS MOTION TO QUASH APPOINTING THIRD PARTY VENDOR AND SETTING FORTH COLLECTION PROCEDURE AND ALLOCATING COSTS

**ORDER OTHER**                Date: October 16, 2019 03:17:00 PM                Filed by:

ORDER MOTION FOR EXTENSION OF TIME TO READ REVIEW AND AMEND THE DEPOSITION OF PLAINTIFF KERRY BAKER IS GRANTED

**ORDER PROTECTIVE ORDER**                Date: October 16, 2019 03:16:00 PM                Filed by:


**ORDER OTHER**                Date: October 16, 2019 03:15:00 PM                Filed by:

ORDER ON MOTION TO UNSEAL RECORD FILED UNDER SEAL

**RESPONSE/REPLY**                Date: October 3, 2019 02:31:07 PM                Filed by:

AUSTIN TATE AND JOHN TATE'S RESPONSE TO PLAINTIFF GENA BAKERS MEMORANDUM MOTION TO COMPEL MOTION FOR PROTECTIVE ORDER AND MOTION FOR SANCATIONS

**RESPONSE/REPLY**                Date: October 3, 2019 02:29:42 PM                Filed by:

AUSTIN TATE AND JOHN TATE'S RESPONSES TO PLAINTIFF GENA BAKERS FIRST REQUEST FOR ADMISSIONS

**MOTION COMPEL**                Date: September 30, 2019 11:34:55 AM                Filed by:


Page First 1 2 3 4 5 6 7 8 Last

± Event Summary: Number of Events 5

**Totals**

| | |
|---|---|
| Case Balance Owed: | .00 |
| Total Balance Owed: | .00 |
| Number of Dockets: | 459 |
| Number of Events: | 5 |
| Number of Violations: | |
| Number of Defendants: | 18 |



A  C  S'

*Contexte Case Summary*

JEFFERSON of the CIRCUIT

| | | | | |
|---|---|---|---|---|
| Case ID: **35CV-18-1077** | **KERRY BAKER ET AL VS BRYAN ADAMS ET AL** | Sealed: No | Case Type: INTENTIONAL TORT | Filing Date: October 23, 2018 |
| Case Age: 1640 Days | Case Status: CASE OPEN | | Trial Type: | Claim/Amt: |

± Party Summary: Number of Parties 43, Balance Owed: .00 ( includes party and violation fees )

± Docket Summary: Number of Dockets 459
± Dockets

| | | |
|---|---|---|
| **REQUEST FOR ADMISSIONS** | Date: September 30, 2019 11:29:51 AM | Filed by: |
| PLAINTIFF GENA BAKERS FIRST REQUEST FOR ADMISSIONS | | |
| **MOTION OTHER** | Date: September 30, 2019 11:23:23 AM | Filed by: |
| MEMORDANUM MOTION TO COMPEL MOTION FOR PROTECTIVE ORDER AND MOTION FOR SANCTIONS | | |
| **NOTICE - OTHER** | Date: September 26, 2019 09:23:46 AM | Filed by: |
| AMENDED NOTICE OF VIDEO DEPOSITION DUCES TECUM OF DENVER ROLLER INC D/B/A CRESTLAWN CREMATORY AND MEMORIAL PARK AND D/B/A ROLLER-MCNUTT FUNERAL HOME | | |
| **NOTICE - OTHER** | Date: September 25, 2019 09:11:50 AM | Filed by: |
| CROSS NOTICE OF VIDEO DEPOSITION OF SKYLAR WILSON | | |
| **NOTICE - OTHER** | Date: September 25, 2019 08:36:28 AM | Filed by: |
| SECOND AMENDED NOTICE OF DEPOSITION | | |
| **NOTICE OF DEPOSITION** | Date: September 18, 2019 02:18:44 PM | Filed by: |
| AMENDED NOTICE OF DEPOSITON | | |
| **ORDER OTHER** | Date: September 13, 2019 12:30:00 PM | Filed by: |
| DR. FRANK PERETTI ACCESS TO ALL DOCKETED MATERIAL | | |
| **RESPONSE/REPLY** | Date: September 12, 2019 04:20:00 PM | Filed by: |
| DEFENDANTS' RESPONSE TO CHAD KELLEY'S MOTION TO QUASH & FOR PROTECTIVE ORDER & BRIEF IN SUPPORT | | |
| **RESPONSE/REPLY** | Date: September 12, 2019 04:15:00 PM | Filed by: |
| DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO QUASH SUBPOENA UPON CORONER CHAD KELLEY | | |
| **RESPONSE/REPLY** | Date: September 12, 2019 04:10:00 PM | Filed by: |
| FEFENDANTS' RESPONSE TO CHAD KELLEY'S MOTION TO DISMISS & BRIEF IN SUPPORT | | |
| **ENTRY OF APPEARANCE** | Date: September 12, 2019 11:21:28 AM | Filed by: |
| LIMITED ENTRY OF APPEARANCE & MOTION TO ACCESS DOCKETED MATERIAL | | |
| **SUBPOENA SERVED** | Date: September 11, 2019 12:19:00 PM | Filed by: |
| **AFFIDAVIT OF SERVICE** | Date: September 4, 2019 03:53:29 PM | Filed by: |
| CHAD KELLEY | | |
| **AFFIDAVIT OF SERVICE** | Date: September 4, 2019 03:52:16 PM | Filed by: |
| KIM PHILLIPS | | |
| **AFFIDAVIT OF SERVICE** | Date: September 4, 2019 03:50:50 PM | Filed by: |
| **ENTRY OF APPEARANCE** | Date: September 4, 2019 02:40:00 PM | Filed by: |
| **ORDER OTHER** | Date: September 4, 2019 02:25:00 PM | Filed by: |
| ORDER REGARDING SUBPOENA TO VERIZON WIRELESS (VAW) LLC | | |
| **MOTION OTHER** | Date: September 4, 2019 09:17:43 AM | Filed by: |
| MOTION TO QUASH SUBPOENA WITH BRIEF ANNEXED | | |

| | | |
|---|---|---|
| **SUBPOENA SERVED** | Date: September 3, 2019 03:29:36 PM | Filed by: |
| VERIZON WIRELESS (VAW) LLC | | |
| **MOTION QUASH** | Date: September 3, 2019 03:25:57 PM | Filed by: |
| MOTION TO QUASH AND FOR PROTECTIVE ORDER | | |
| **SUBPOENA SERVED** | Date: September 3, 2019 03:24:20 PM | Filed by: |
| BURT NEWELL | | |
| **RESPONSE/REPLY** | Date: September 3, 2019 03:21:07 PM | Filed by: |
| DEFENDANTS REPLY O PLAINTIFFS RESPONSE TO THE MOTION TO COMPEL COMPLIANCE OF CHAD KELLEY WITH THE FREEDOM OF INFORMATION ACE 25-19-101 THROUGH 25-19-111 | | |
| **AFFIDAVIT OF SERVICE** | Date: August 29, 2019 10:53:37 AM | Filed by: |
| **AFFIDAVIT OF SERVICE** | Date: August 29, 2019 10:48:39 AM | Filed by: |
| **AFFIDAVIT OF SERVICE** | Date: August 29, 2019 10:36:49 AM | Filed by: |
| **MOTION QUASH** | Date: August 29, 2019 10:32:27 AM | Filed by: |
| MOTION TO QUASH AND FOR PROTECTIVE ORDER | | |
| **MOTION OTHER** | Date: August 27, 2019 04:17:02 PM | Filed by: |
| MOTION TO QUASH SUBPOENA DUCES TECUM TO AT & T MOBILITY LLC WITH MEMORDANDUM OF LAW | | |
| **RESPONSE/REPLY** | Date: August 26, 2019 04:45:54 PM | Filed by: |
| PLAINTIFFS REPLY TO NON-TATE DEFENDANTS RESPONSE TO MOTION TO OBJECTION AND MEMORANDUM MOTION TO QUASH DEPOSITION SUBPOENA TO MIKE NOBLE WITH CITATION OF AUTHORITY | | |
| **RESPONSE/REPLY** | Date: August 23, 2019 04:35:02 PM | Filed by: |
| DEFENDANTS RESPONSE TO PLAINTIFF GENA BAKERS MOTION TO QUASH | | |
| **MOTION DISMISS** | Date: August 23, 2019 03:10:40 PM | Filed by: |
| **MOTION QUASH** | Date: August 23, 2019 03:07:11 PM | Filed by: |
| MOTION TO QUASH AND FOR PROTECTIVE ORDER | | |
| **RESPONSE/REPLY** | Date: August 23, 2019 12:19:03 PM | Filed by: |
| RESPONSE OF PLAINTIFFS TO MOTION OF NON-TATE DEFENDANTS TO INITIATE A FOIA ACTION BY MOTION A NON-FOIA CASE AND MOTION TO QUASH SUBPOENA SERVED UPON CORONER CHAD KELLEY AND WITH BRIEF IN SUPPORT INCORPORATED | | |
| **RESPONSE/REPLY** | Date: August 22, 2019 03:41:42 PM | Filed by: |
| DEFENDANTS' RESPONSE TO GENA BAKER'S PLEADING STYLED AS "OBJECTION AN SECOND MEMORANDUM MOTION TO QUASH" AND BRIEF IN SUPPORT | | |
| **RESPONSE/REPLY** | Date: August 22, 2019 03:37:01 PM | Filed by: |
| DEFENDANTS' RESPONSE TO PLAINTIFF GENA BAKER'S MOTION FOR PROTECTIVE ORDER | | |
| **RESPONSE/REPLY** | Date: August 22, 2019 03:34:30 PM | Filed by: |
| DEFENDANTS' REPLY TO PLAINTIFF GENA BAKER'S RESPONSE TO DEFENDANTS' MOTION TO SET ASIDE OR ALTER THE ORDER ENTERED ON JULY 25, 2019 | | |
| **AFFIDAVIT OF SERVICE** | Date: August 21, 2019 03:58:26 PM | Filed by: |
| **ORDER OTHER** | Date: August 20, 2019 09:55:00 AM | Filed by: |
| ORDER SETTING MOTION HEARING SEPTEMBER 4, 2019 @9AM | | |
| **RESPONSE/REPLY** | Date: August 19, 2019 04:50:00 PM | Filed by: |
| RESPONSE OF ATTORNEY GREG STEPHENS TO NON-TATE DEFENDANTS MOTION TO STAY ORDER OF WITHDRAWAL | | |
| **RESPONSE/REPLY** | Date: August 16, 2019 04:55:00 PM | Filed by: |
| DEFNDANTS SUR-REPLY TO PLAINTIFFS REPLY TO DEFENDANTS RESPONSE TO PLAINTIFFS MOTION TO COMPEL DISCOVERY RESPONSES AND FOR PROTECTIVE ORDER | | |
| **AFFIDAVIT OF SERVICE** | Date: August 16, 2019 03:40:43 PM | Filed by: |

| | | |
|---|---|---|
| **AFFIDAVIT OF SERVICE**<br>DR FRANK PERETTI | Date: August 16, 2019 12:20:16 PM | Filed by: |
| **AFFIDAVIT OF SERVICE**<br>CONWAY SCHOOL DISTRICT | Date: August 16, 2019 12:19:18 PM | Filed by: |
| **AFFIDAVIT OF SERVICE**<br>STEVEN NAWOJCZYK | Date: August 16, 2019 12:17:25 PM | Filed by: |
| **AFFIDAVIT OF SERVICE**<br>VERIZON WIRELESS LLC | Date: August 16, 2019 09:19:29 AM | Filed by: |
| **AFFIDAVIT OF SERVICE**<br>LOGIN CABIN DEMOCRAT LLC | Date: August 16, 2019 09:11:26 AM | Filed by: |
| **AFFIDAVIT OF SERVICE**<br>KIM PHILLIPS | Date: August 16, 2019 09:11:01 AM | Filed by: |
| **AFFIDAVIT OF SERVICE**<br>DENVER ROLLER INC | Date: August 15, 2019 04:20:00 PM | Filed by: |
| **RESPONSE/REPLY**<br>DEFENDANTS RESPONSE TO PLEADING STYLED AS OBJECTION AND MEMORANDUM MOTION TO QUASH AND TO UNSEAL ( FOR EXHIBITS SEE FILE) | Date: August 15, 2019 04:19:00 PM | Filed by: |
| **RESPONSE/REPLY**<br>REPLY OF GREG STEPHENS TO NON-TATE DEFENDANTS RESPONSE TO MOTION TO WITHDRAW AS COUNSEL WITH MEMORANDUM OF AUTHORITY | Date: August 14, 2019 10:01:25 AM | Filed by: |
| **NOTICE - OTHER**<br>FIRST AMENDED NOTICE OF VIDEO DEPOSITION OF KIM PHILLIPS | Date: August 13, 2019 10:26:30 AM | Filed by: |

Page First 1 2 3 4 5 6 7 8 9 Last

± Event Summary: Number of Events 5

**Totals**

| | |
|---|---|
| Case Balance Owed: | .00 |
| Total Balance Owed: | .00 |
| Number of Dockets: | 459 |
| Number of Events: | 5 |
| Number of Violations: | |
| Number of Defendants: | 18 |



A  C  S·

*Contexte Case Summary*

JEFFERSON of the CIRCUIT

| | | | | |
|---|---|---|---|---|
| **Case ID: 35CV-18-1077** | **KERRY BAKER ET AL VS BRYAN ADAMS ET AL** | Sealed: No | Case Type: INTENTIONAL TORT | Filing Date: October 23, 2018 |
| Case Age: 1640 Days | Case Status: CASE OPEN | | Trial Type: | Claim/Amt: |

± Party Summary: Number of Parties 43, Balance Owed: .00 ( includes party and violation fees )

± Docket Summary: Number of Dockets 459
± Dockets

| | | |
|---|---|---|
| **BRIEF IN SUPPORT** | **Date: August 9, 2019 04:56:28 PM** | **Filed by:** |
| DEFENDANTS' BRIEF IN SUPPORT OF MOTION TO COMPEL COMPLIANCE OF CHAD KELLEY WITH THE FREESOM OF INFORMATION ACT 25-19-101 THOURGH 25-19-111 | | |
| **MOTION OTHER** | **Date: August 9, 2019 03:43:21 PM** | **Filed by:** |
| DEFENDANTS MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND COMPLIANCE BY CHAD KELLEY WITH FREEDOM OF INFORMATION ACT 25-19-101 THROUGH 25-19-111- | | |
| **RESPONSE/REPLY** | **Date: August 9, 2019 03:37:37 PM** | **Filed by:** |
| RESPONSE TO MOTION TO ALTER OR AMEND | | |
| **MOTION OTHER** | **Date: August 9, 2019 08:56:34 AM** | **Filed by:** |
| OBJECTION AND SECOND MEMORANDUM MOTION TO QUASH | | |
| **MOTION PROTECTIVE ORDER** | **Date: August 8, 2019 04:33:24 PM** | **Filed by:** |
| | | |
| **MOTION QUASH** | **Date: August 8, 2019 04:32:38 PM** | **Filed by:** |
| PLAINTIFF GENA BAKER'S MOTION TO QUASH-UNDER SEAL | | |
| **NOTICE - OTHER** | **Date: August 7, 2019 03:37:31 PM** | **Filed by:** |
| NOTICE OF VIDEO DEPOSITION OF KIM PHILLIPS | | |
| **NOTICE - OTHER** | **Date: August 7, 2019 03:32:17 PM** | **Filed by:** |
| NOTICE OF VIDEO DEPOSITION DUCES TECUM OF DENVER ROLLER INC. D/B/A CRESTLAWN CREMATORY AND MEMORIAL PARK AND D/B/A ROLLER-MCNUTT FUNERAL HOME | | |
| **NOTICE - OTHER** | **Date: August 7, 2019 03:28:22 PM** | **Filed by:** |
| NOTICE OF VIDEO DEPOSITION DUCES TECUM OF THE LOG CABIN DEMOCRAT, LLC | | |
| **NOTICE - OTHER** | **Date: August 7, 2019 03:23:27 PM** | **Filed by:** |
| NOTICE OF VIDEO DEPOSITION DUCES TECUM OF MARISA HICKS | | |
| **SUBPOENA ISSUED** | **Date: August 7, 2019 12:32:48 PM** | **Filed by:** |
| SUBPOENA IN A CIVIL CASE ISSUED DENVER ROLLER INC | | |
| **SUBPOENA ISSUED** | **Date: August 7, 2019 12:16:32 PM** | **Filed by:** |
| SUBPOENA IN A CIVIL CASE ISSUED LOG CABIN DEMOCRAT LLC | | |
| **RESPONSE TO MOTION FILED** | **Date: August 2, 2019 02:02:25 PM** | **Filed by:** |
| DEFENDANTS RESPONSE TO GREG STEPHENS MOTION TO WITHDRAW AND DEFENDANTS MOTION TO SET ASIDE OR AMEND PREMATURELY ENTERED ORDER TO JULY 25, 2019 BRIEF IN SUPPORT | | |
| **NOTICE OF DEPOSITION** | **Date: July 31, 2019 04:50:12 PM** | **Filed by:** |
| TO: SKYLAR WILSON | | |
| **RESPONSE/REPLY** | **Date: July 31, 2019 04:33:10 PM** | **Filed by:** |
| PLAINTIFF REPLY TO DEFENDANTS RESPONSE TO PLAINTIFFS MOTION TO COMPEL DISCOVERY RESPONSES AND FOR PROTECTIVE ORDER | | |
| **RESPONSE/REPLY** | **Date: July 29, 2019 04:37:29 PM** | **Filed by:** |
| RESPONSE AND BRIEF IN SUPPORT OF DEFENDANTS TO ATTORNEY GREG STEPHENS MOTION TO STAY ORDER OF JUNE 26, 2019 AND TO RECONSIDER (FOR EXHIBITS SEE FILE) | | |
| **FILING - OTHER** | **Date: July 29, 2019 04:35:06 PM** | **Filed by:** |
| OBJECTION AND MEMORANDUM MOTION TO QUASH AND TO UNSEAL | | |

| **RESPONSE TO MOTION** | Date: July 26, 2019 04:23:30 PM | Filed by: |
|---|---|---|
| RESPONSE OF DEFENDANTS TO PLAINTIFFS' MOTION FOR PROTECTIVE ORDER | | |

| **ORDER TO WITHDRAW** | Date: July 26, 2019 12:41:48 PM | Filed by: |
|---|---|---|
| ORDER TO WITHDRAW- GREG STEPHENSENTRY OF APPEARANCE- ERIC S. BUCHANAN | | |

| **NOTICE - OTHER** | Date: July 24, 2019 02:36:12 PM | Filed by: |
|---|---|---|
| CROSS NOTICE OF VIDEO DEPOSITION OF CHAD KELLEY | | |

| **RESPONSE/REPLY** | Date: July 19, 2019 03:22:41 PM | Filed by: |
|---|---|---|
| DEFENDANTS RESPONSE TO PLAINTIFFS ESTATE AND SAVANNAH CASE'S MOTION TO COMPEL DISCOVERY RESPONSES AND FOR PROTECTIVE ORDER AND BRIEF IN SUPPORT. (FOR EXHIBITS 1-12 SEE FILE) | | |

| **MOTION WITHDRAW AS COUNSEL** | Date: July 17, 2019 10:13:53 AM | Filed by: |
|---|---|---|

| **MOTION EXTENSION OF TIME** | Date: July 16, 2019 10:12:33 AM | Filed by: |
|---|---|---|

| **NOTICE - OTHER** | Date: July 12, 2019 10:54:24 AM | Filed by: |
|---|---|---|
| AMENDED NOTICE OF VIDEO DEPOSITION OF FRANK PERETTI, MD | | |

| **NOTICE - OTHER** | Date: July 12, 2019 10:52:31 AM | Filed by: |
|---|---|---|
| AMENDED NOTICE OF VIDEO DEPOSITION OF GENA DOWNEY BAKER | | |

| **NOTICE - OTHER** | Date: July 12, 2019 10:50:19 AM | Filed by: |
|---|---|---|
| NOTICE OF VIDEO DEPOSITION DUCES TECUM OF MICHAEL NOBLE | | |

| **NOTICE - OTHER** | Date: July 12, 2019 10:47:23 AM | Filed by: |
|---|---|---|
| AMENDED NOTICE OF VIDEO SEPOSITION OF SAVANNAH BAKER CASE | | |

| **MOTION OTHER** | Date: July 11, 2019 04:35:00 PM | Filed by: |
|---|---|---|
| MOTION TO STAY ORDER OF JUNE 26, 2019 AND TO RECONSIDER | | |

| **MOTION PROTECTIVE ORDER** | Date: July 10, 2019 03:22:36 PM | Filed by: |
|---|---|---|
| MOTION FOR PROTECTIVE ORDER FILED UNTER SEAL | | |

| **ENTRY OF APPEARANCE** | Date: July 9, 2019 11:40:23 AM | Filed by: |
|---|---|---|
| AMENDED ENTRY OF APPEARANCE- ERIC SPENCER BUCHANAN, BUCHANAN FIRM PA | | |

| **NOTICE - OTHER** | Date: July 3, 2019 01:52:01 PM | Filed by: |
|---|---|---|
| NOTICE OF VIDEO DEPOSITION UPON ORAL EXAMINATION WITH AMENDED EXHIBITS 1 AND 2 | | |

| **LETTER TO COURT** | Date: July 2, 2019 12:09:08 PM | Filed by: |
|---|---|---|

| **MOTION COMPEL DISCOVERY** | Date: July 1, 2019 09:02:49 AM | Filed by: |
|---|---|---|
| MOTION TO COMPEL DISCOVERY RESPONSES AND FOR PROTECTIVE ORDER | | |

| **NOTICE OF DEPOSITION** | Date: June 26, 2019 03:20:05 PM | Filed by: |
|---|---|---|

| **ORDER OTHER** | Date: June 26, 2019 03:07:00 PM | Filed by: |
|---|---|---|
| ORDER DENYING PLAINTIFF KERRY BAKER'S MOTION FOR PROTECTIVE ORDER AND ORDER FOR COUNSEL'S FEES AND COSTS ASSOCIATED WITH THURSDAY, MAY 30, 2019, FIRST VIDEO DEPOSITION OF KERRY BAKER, SOLELY FROM GREG STEPHENS | | |

| **LETTER TO COURT** | Date: June 21, 2019 04:24:42 PM | Filed by: |
|---|---|---|

| **NOTICE OF DEPOSITION** | Date: June 14, 2019 03:28:27 PM | Filed by: |
|---|---|---|
| NOTICE OF DEPOSITION OF CONWAY SCHOOL DISTRICT | | |

| **NOTICE OF DEPOSITION** | Date: June 14, 2019 03:24:55 PM | Filed by: |
|---|---|---|
| NOTICE OF VIDEO DEPOSITION UPON ORAL EXAMINATION | | |

| **NOTICE OF DEPOSITION** | Date: June 14, 2019 03:24:20 PM | Filed by: |
|---|---|---|
| NOTICE OF DESPOSITION OF RUSH-HAL BUILDING MANAGEMENT LLC | | |

**RESPONSE/REPLY**                     Date: June 10, 2019 04:38:04 PM                     Filed by:

ADAMS-RELATED DEFENDANT'S RESPONSE TO PLAINTIFF KERRY BAKER'S MOTION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY.

**ENTRY OF APPEARANCE**                     Date: June 10, 2019 08:23:16 AM                     Filed by:

ENTRY OF APPEARANCE OF COUNSEL

**NOTICE - OTHER**                     Date: June 4, 2019 03:37:35 PM                     Filed by:

AMENDED NOTICE OF VIDEO DEPOSITION OF GENA DOWNEY BAKER (UNDER SEAL)

**NOTICE - OTHER**                     Date: June 4, 2019 03:33:06 PM                     Filed by:

AMENDED NOTICE OF VIDEO DEPOSITION OF SAVANNAH BAKER CASE (UNDER SEAL)

**NOTICE - OTHER**                     Date: June 4, 2019 03:28:59 PM                     Filed by:

AMENDED NOTICE OF VIDEO DEPOSITION OF KERRY BAKER (UNDER SEAL)

**NOTICE OF HEARING**                     Date: June 4, 2019 09:11:26 AM                     Filed by:

NOTICE OF HEARING THURSDAY, JUNE 6, 2019 BEGINNING 1:30 P.M.

**RESPONSE/REPLY**                     Date: June 4, 2019 08:59:05 AM                     Filed by:

DEFENDANTS' RESPONSE TO PLAINTIFF KERRY BAKER'S MOTION FOR PROTECTIVE ORDER(UNDER SEAL)

**LETTER TO COURT**                     Date: June 3, 2019 04:05:00 AM                     Filed by:

LETTER TO JUDGE GUYNN

**MOTION PROTECTIVE ORDER**                     Date: May 31, 2019 10:06:06 AM                     Filed by:

**RESPONSE/REPLY**                     Date: May 28, 2019 11:15:28 AM                     Filed by:

RESPONSE BY JOHN TATE AND AUSTIN TATE TO MOTION OF GENA BAKER FOR EXTENSION OF TIME TO ANSWER TATE DISCOVERY REQUESTS

**MOTION EXTENSION OF TIME**                     Date: May 23, 2019 09:33:15 AM                     Filed by:

MOTION FOR EXTENSION OF TIME TO RESPOND TO MATTHEWS, SANDERS AND SAYES DISCOVERY

Page First 1 2 3 4 5 6 7 8 9 10 Last

± Event Summary: Number of Events 5

**Totals**

| | |
|---|---|
| Case Balance Owed: | .00 |
| Total Balance Owed: | .00 |
| Number of Dockets: | 459 |
| Number of Events: | 5 |
| Number of Violations: | |
| Number of Defendants: | 18 |



A   C   S

*Contexte Case Summary*

JEFFERSON of the CIRCUIT

| | | | | |
|---|---|---|---|---|
| Case ID: **35CV-18-1077** | **KERRY BAKER ET AL VS BRYAN ADAMS ET AL** | Sealed: No | Case Type: INTENTIONAL TORT | Filing Date: October 23, 2018 |
| Case Age: 1640 Days | Case Status: CASE OPEN | | Trial Type: | Claim/Amt: |

± Party Summary: Number of Parties 43, Balance Owed: .00 ( includes party and violation fees )

± Docket Summary: Number of Dockets 459
± Dockets

| | | |
|---|---|---|
| **MOTION EXTENSION OF TIME** | **Date: May 23, 2019 08:54:57 AM** | **Filed by:** |
| MOTION FOR EXTENSION OF TIME TO RESPOND TO MARTIN A. KASTEN DISCOVERY | | |
| **ENTRY OF APPEARANCE** | **Date: May 21, 2019 11:14:33 AM** | **Filed by:** |
| **RESPONSE/REPLY** | **Date: May 20, 2019 04:33:11 PM** | **Filed by:** |
| CERTAIN DEFENDANTS' RESPONSE TO PLAINTIFF GENA BAKER'S MOTION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY | | |
| **ENTRY OF APPEARANCE** | **Date: May 17, 2019 03:47:12 PM** | **Filed by:** |
| **NOTICE - OTHER** | **Date: May 14, 2019 10:03:16 AM** | **Filed by:** |
| NOTICE OF VIDEO DEPOSITION OFGENA DOWNEY BAKER (UNDER SEAL) | | |
| **NOTICE - OTHER** | **Date: May 14, 2019 10:00:48 AM** | **Filed by:** |
| NOTICE OF VIDEO DEPOSITION OF FRANK PERETTI M. D. (UNDER SEAL) | | |
| **NOTICE - OTHER** | **Date: May 14, 2019 09:58:19 AM** | **Filed by:** |
| NOTICE OF VIDEO DEPOSITION OF KERRY BAKER (UNDER SEAL) | | |
| **NOTICE - OTHER** | **Date: May 14, 2019 09:45:17 AM** | **Filed by:** |
| NOTICE OF VIDEO DEPOSITION OF SAVANNAH BAKER CASE (UNDER SEAL) | | |
| **MOTION EXTENSION OF TIME** | **Date: May 3, 2019 09:37:53 AM** | **Filed by:** |
| MOTION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY | | |
| **ENTRY OF APPEARANCE** | **Date: April 30, 2019 10:54:53 AM** | **Filed by:** |
| **FILING - OTHER** | **Date: April 23, 2019 03:39:05 PM** | **Filed by:** |
| SEPARATE DEFENDANT TODD ROSS' FIRST AMENDED AND RESTATED ANSWER TO THE AMENDED COMPLAINT | | |
| **ANSWER FILED** | **Date: April 22, 2019 04:59:30 PM** | **Filed by:** |
| SEPARATE DEFENDANT TODD ROSS' ANSWER TO THE AMENDED COMPLAINT | | |
| **ANSWER FILED** | **Date: April 22, 2019 04:58:37 PM** | **Filed by:** |
| SEPARATE DEFENDANT BRANDON ADAMS' ANSWER TO THE AMENDED COMPLAINT | | |
| **ANSWER FILED** | **Date: April 22, 2019 04:57:28 PM** | **Filed by:** |
| SEPARATE DEFENDANT RELIANCE HEALTH CARE INC'S ANSWER TO THE AMENDED COMPLAINT | | |
| **ANSWER FILED** | **Date: April 22, 2019 04:56:18 PM** | **Filed by:** |
| SEPARATE DEFENDANT CHRISTIE ADAMS' ANSWER TO THE AMENDED COMPLAINT | | |
| **ANSWER FILED** | **Date: April 22, 2019 04:51:39 PM** | **Filed by:** |
| SEPARATE DEFENDANT KARLA COOK'S ANSWER TO THE AMENDED COMPLAINT | | |
| **ANSWER FILED** | **Date: April 22, 2019 04:49:28 PM** | **Filed by:** |
| SEPARATE DEFENDANT CARSON COOK'S ANSWER TO THE AMENDED COMPLAINT | | |
| **ANSWER FILED** | **Date: April 22, 2019 04:46:39 PM** | **Filed by:** |
| SEPARATE DEFENDANT TRAVIS JONES' ANSWER TO THE AMENDED COMPLAINT | | |
| **ANSWER FILED** | **Date: April 22, 2019 04:44:35 PM** | **Filed by:** |

SEPARATE DEFENDANT SKYLAR WILSON'S ANSWER TO THE AMENDED COMPLAINT

| **ANSWER FILED** | Date: April 22, 2019 04:41:02 PM | Filed by: |
|---|---|---|

SEPARATE DEFENDANT BRYAN ADAMS' ANSWER TO THE AMENDED COMPLAINT

| **ANSWER FILED** | Date: April 22, 2019 02:03:39 PM | Filed by: |
|---|---|---|

ANSWER OF PRAIRIE WINGS LODGE, LLC TO PLAINTIFFS' AMENDED COMPLAINT

| **ANSWER FILED** | Date: April 22, 2019 12:28:16 PM | Filed by: |
|---|---|---|

ANSWER OF PRAIRIE WINGS SOUTH, LLC TO PLAINTIFFS AMENDED COMPLAINT

| **ORDER OTHER** | Date: April 11, 2019 08:48:17 AM | Filed by: |
|---|---|---|

ORDER

| **ORDER OTHER** | Date: April 8, 2019 01:34:22 PM | Filed by: |
|---|---|---|

| **RESPONSE/REPLY** | Date: March 11, 2019 09:15:20 AM | Filed by: |
|---|---|---|

DEFENDANTS' RESPONSE TO THE MOTION TO EXTEND TIME FOR SERVICE UPON DEFENDANTS

| **FILING - OTHER** | Date: March 4, 2019 04:38:33 PM | Filed by: |
|---|---|---|

JOINDER IN AND MOTION TO ADOPT AND SUPPLEMENT DEFENDANTS' JOINT REPLY TO THE RESPONSES FILED BY THE PLAINTIFFS TO THE MOTIONS TO DISMISS THE AMENDED COMPLAINT WITH PREJUDICE

| **FILING - OTHER** | Date: March 1, 2019 03:11:11 PM | Filed by: |
|---|---|---|

JOINDER IN AND MOTION TO ADOPT AND SUPPLEMENT DEFENDANTS' JOINT REPLY TO THE RESPONSES FILED BY THE PLAINTIFFS TO THE MOTIONS TO DISMISS THE AMENDED COMPLAINT WITH PREJUDICE

| **RESPONSE/REPLY** | Date: February 28, 2019 04:52:40 PM | Filed by: |
|---|---|---|

DEFENDANTS' JOINT REPLY TO THE RESPONSES FILED BY THE PLAINTIFFS TO THE MOTIONS TO DISMISS THE AMENDED COMPLAINT WITH PREJUDICE

| **ORDER OTHER** | Date: February 28, 2019 11:29:06 AM | Filed by: |
|---|---|---|

ORDER DISMISSING MARY TATE

| **MOTION EXTEND SERVICE TIME** | Date: February 20, 2019 04:58:43 PM | Filed by: |
|---|---|---|

MOTION TO EXTEND TIME FOR SERVICE UPON DEFENDANTS

| **RESPONSE/REPLY** | Date: February 20, 2019 02:03:20 PM | Filed by: |
|---|---|---|

REPLY TO DEFENDANTS' RESPONSE TO MOTION TO STRIKE DISCOVERY VIOLATION ACCUSATION WITH CITATION OF LAW

| **BRIEF IN SUPPORT** | Date: February 20, 2019 08:57:31 AM | Filed by: |
|---|---|---|

BRIEF IN SUPPORT OF THE RESPONSE OF PLAINTIFF GENA BAKER TO ALL SEVEN MOTIONS TO DISMISS FILED BY NON-TATE DEFENDANTS

| **RESPONSE/REPLY** | Date: February 20, 2019 08:53:13 AM | Filed by: |
|---|---|---|

RESPONSE OF GENA BAKER TO ALL PENDING MOTIONS TO DISMISS THE AMENDED COMPLAINT

| **REPLY BRIEF** | Date: February 19, 2019 11:08:20 AM | Filed by: |
|---|---|---|

DEFENDANTS' REPLY AND BRIEF IN SUPPORT" TO PLAINTIFFS' "JOINT COMBINED RESPONSE TO THE NON-TATE DEFENDANTS' CONTINUING MOTIONS TO STAY DISCOVERY, OBJECTIONS TO DISCOVERY AND INSPECTIONS, AND FAILURE TO RESPOND TO DISCOVERY"

| **RESPONSE/REPLY** | Date: February 15, 2019 04:33:34 PM | Filed by: |
|---|---|---|

RESPONSE AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR ENTRY UPON LAND FOR INSPECTION AND OTHER PURPOSES

| **RESPONSE/REPLY** | Date: February 15, 2019 04:09:39 PM | Filed by: |
|---|---|---|

RESPONSE TO PLAINTIFFS' MOTION FOR AN EXTENSION OF TIME TO FILE RESPONSE TO DEFENDANTS' MOTIONS TO DISMISS

| **BRIEF FILED** | Date: February 14, 2019 04:41:25 PM | Filed by: |
|---|---|---|

BRIEF OF PLAINTIFFS KERRY BAKER AND SAVANNAH BAKER CASE IN SUPPORT OF THEIR RESPONSE TO THREE OF THE NON-TATE DEFENDANTS' SEVEN MOTIONS TO DISMISS THE AMENDED COMPLAINT (SKYLAR WILSON, BRYAN ADAMS, & TRAVIS JONES)

| **MOTION DISMISS** | Date: February 14, 2019 04:36:25 PM | Filed by: |
|---|---|---|

PRELIMINARY CONSOLIDATED RESPONSE OF KERRY BAKER AND SAVANNAH BAKER CASE TO THREE OF THE SEVEN MOTIONS TO DISMISS FILED BY THE NON-TATE DEFENDANTS (SKYLAR WILSON, BRYAN ADAMS, & TRAVIS JONES)

| **FILING - OTHER** | Date: February 14, 2019 03:25:56 PM | Filed by: |
|---|---|---|

AMENDED AND SUBSTITUTED CERTIFICATE OF SERVICE TO NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS

| **NOTICE - OTHER** | Date: February 13, 2019 05:01:06 PM | Filed by: |
|---|---|---|

NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS

| **MOTION OTHER** | Date: February 8, 2019 08:21:42 AM | Filed by: |
|---|---|---|

MOTION OF PLAINTIFF KERRY BAKER FOR EXTENSION OF TIME TO FILE A REPLY TO DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO STRIKE DISCOVERY VIOLATION ACCUSATION AND CITATION OF LAW

| **BRIEF IN SUPPORT** | Date: February 7, 2019 04:08:47 PM | Filed by: |
|---|---|---|

BRIEF IN SUPPORT OF MOTION TO QUASH THE SUBPOENA TO AT&T AND THE NOTICE OF DEPOSITION TO AT&T AND REQUEST FOR PROTECTIVE ORDER

| **MOTION QUASH** | Date: February 7, 2019 03:58:17 PM | Filed by: |
|---|---|---|

MOTION TO QUASH THE SUBPOENA TO AT&T AND THE NOTICE OF DEPOSITION TO AT&T AND REQUEST FOR PROTECTIVE ORDER

| **BRIEF IN SUPPORT** | Date: February 7, 2019 03:46:12 PM | Filed by: |
|---|---|---|

BRIEF IN SUPPORT OF PLAINTIFFS' JOINT COMBINED RESPONSE TO THE NON-TATE DEFENDANTS' CONTINUING MOTIONS TO STAY DISCOVERY, OBJECTIONS TO DISCOVERY AND INSPECTIONS, AND FAILURE TO RESPOND TO DISCOVERY WITH SUPPORTING MEMORANDUM OF LAW

| **RESPONSE/REPLY** | Date: February 7, 2019 03:44:17 PM | Filed by: |
|---|---|---|

PLAINTIFFS' JOINT COMBINED RESPONSE TO THE NON-TATE DEFENDANTS' CONTINUING MOTIONS TO STAY DISCOVERY, OBJECTIONS TO DISCOVERY AND INSPECTIONS, AND FAILURE TO RESPOND TO DISCOVERY WITH SUPPORTING MEMORANDUM OF LAW

| **BRIEF IN SUPPORT** | Date: February 7, 2019 03:41:27 PM | Filed by: |
|---|---|---|

BRIEF IN SUPPORT OF MOTION OF PLAINTIFF GENA BAKER FOR EXTENSION OF TIME TO FILE RESPONSES TO THE MOTIONS TO DISMISS FILED BY BRYAN ADAMS, SKYLAR WILSON, CHRISTIE ADAMS, TODD ROSS, RELIANCE HEALTHCARE, JOEL WHICKER, PRAIRIE WINGS LODGE, LLC, BRANDON ADAMS, TRAVIS JONES, CARSON COOK, KARLA COOK, AND PRAIRIE WINGS SOUTH LLC AND MOTION TO LIMIT LENGTH OF MOTIONS AND BRIEFS

| **MOTION EXTENSION OF TIME** | Date: February 7, 2019 03:38:27 PM | Filed by: |
|---|---|---|

MOTION OF PLAINTIFF GENA BAKER FOR EXTENSION OF TIME TO FILE RESPONSES TO THE MOTIONS TO DISMISS FILED BY BRYAN ADAMS, SKYLAR WILSON, CHRISTIE ADAMS, TODD ROSS, RELIANCE HEALTHCARE, JOEL WHICKER, PRAIRIE WINGS LODGE, LLC, BRANDON ADAMS, TRAVIS JONES, CARSON COOK, KARLA COOK, AND PRAIRIE WINGS SOUTH LLC AND MOTION TO LIMIT LENGTH OF MOTIONS AND BRIEFS

| **FILING - OTHER** | Date: February 7, 2019 01:13:47 PM | Filed by: |
|---|---|---|

JOINDER IN AND MOTION TO ADOPT MOTION TO QUASH PLAINTIFFS' NOTICE OF DEPOSITION OF STEVE HARGIS AND MOTION FOR PROTECTIVE ORDER

| **LETTER FROM COURT** | Date: February 5, 2019 01:59:02 PM | Filed by: |
|---|---|---|

| **FILING - OTHER** | Date: February 4, 2019 04:10:50 PM | Filed by: |
|---|---|---|

JOINDER IN AND MOTION TO ADOPT AND SUPPLEMENT THE MOTIONS TO DISMISS PLAINTIFFS' COMPLAINT AND AMENDED COMPLAINT FILED BY SEPARATE DEFENDANTS CARSON COOK, KARLA COOK, TRAVIS JONES, & BRYAN ADAMS

Page First 1 2 3 4 5 6 7 8 9 10 Last

± Event Summary: Number of Events 5

**Totals**
| | |
|---|---|
| Case Balance Owed: | .00 |
| Total Balance Owed: | .00 |
| Number of Dockets: | 459 |
| Number of Events: | 5 |
| Number of Violations: | |
| Number of Defendants: | 18 |



*Contexte Case Summary*

JEFFERSON of the CIRCUIT

| | | | | |
|---|---|---|---|---|
| Case ID: **35CV-18-1077** | **KERRY BAKER ET AL VS BRYAN ADAMS ET AL** | Sealed: No | Case Type: INTENTIONAL TORT | Filing Date: October 23, 2018 |
| Case Age: 1640 Days | Case Status: CASE OPEN | | Trial Type: | Claim/Amt: |

± Party Summary: Number of Parties 43, Balance Owed: .00 ( includes party and violation fees )

± Docket Summary: Number of Dockets 439
± Dockets

| | | |
|---|---|---|
| **BRIEF IN SUPPORT** | Date: February 4, 2019 10:22:01 AM | Filed by: |
| BRIEF IN SUPPORT OF SEPARATE DEFENDANTS' MOTION TO QUASH PLAINTIFFS' NOTICE OF DEPOSITION OF STEVE HARGIS AND MOTION FOR PROTECTIVE ORDER | | |
| **MOTION QUASH** | Date: February 4, 2019 09:53:35 AM | Filed by: |
| SEPARATE DEFENDANTS' MOTION TO QUASH PLAINTIFFS' NOTICE OF DEPOSITION OF STEVE HARGIS AND MOTION FOR PROTECTIVE ORDER | | |
| **NOTICE OF DEPOSITION** | Date: January 31, 2019 03:22:15 PM | Filed by: |
| CORRECTED AMENDED NOTICE OF DEPOSITION DUCES TECUM | | |
| **DEPOSITION** | Date: January 31, 2019 03:12:55 PM | Filed by: |
| DEPOSITION SUBPOENA DUCES TECUM IN CIVIL CASE | | |
| **FILING - OTHER** | Date: January 29, 2019 09:58:16 AM | Filed by: |
| DEPOSITION SUBPOENA DUCES TECUM IN CIVIL CASE | | |
| **FILING - OTHER** | Date: January 29, 2019 09:44:19 AM | Filed by: |
| AMENDED NOTICE OF DEPOSITION DUCES TECUM | | |
| **BRIEF IN SUPPORT** | Date: January 28, 2019 03:25:23 PM | Filed by: |
| BRIEF IN SUPPORT OF DEFENDANTS' RESPONSE TO DOCUMENT STYLED AS "MOTION TO STRIKE AND REPLY TO DISCOVERY VIOLATION ACCUSATION CONTAINED IN NON-TATE DEFENDANTS' RESPONSE TO PLAINTIFF'S MOTION TO SECURE FIREARM AND OTHER EVIDENCE" | | |
| **RESPONSE/REPLY** | Date: January 28, 2019 02:39:11 PM | Filed by: |
| DEFENDANTS' RESPONSE TO DOCUMENT STYLED AS "MOTION TO STRIKE AND REPLY TO DISCOVERY VIOLATION ACCUSATION CONTAINED IN NON-TATE DEFENDANTS' RESPONSE TO PLAINTIFF'S MOTION TO SECURE FIREARM AND OTHER EVIDENCE" | | |
| **BRIEF IN SUPPORT** | Date: January 22, 2019 10:51:40 AM | Filed by: |
| SEPARATE DEFENDANT PRAIRIE WINGS SOUTH, LLC'S BRIEF IN SUPPORT OF ITS MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **MOTION DISMISS** | Date: January 22, 2019 10:49:18 AM | Filed by: |
| SEPARATE DEFENDANT PRAIRIE WINGS SOUTH, LLC'S MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **BRIEF IN SUPPORT** | Date: January 22, 2019 10:32:45 AM | Filed by: |
| SEPARATE DEFENDANT KARLA COOK'S BRIEF IN SUPPORT OF HER MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **MOTION DISMISS** | Date: January 22, 2019 10:28:47 AM | Filed by: |
| SEPARATE DEFENDANT KARLA COOK'S MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **BRIEF IN SUPPORT** | Date: January 22, 2019 10:22:59 AM | Filed by: |
| **MOTION DISMISS** | Date: January 22, 2019 10:15:43 AM | Filed by: |
| SEPARATE DEFENDANT CARSON COOK'S MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **BRIEF IN SUPPORT** | Date: January 22, 2019 10:06:21 AM | Filed by: |
| SEPARATE DEFENDANT TRAVIS JONES' BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **MOTION DISMISS** | Date: January 22, 2019 10:03:47 AM | Filed by: |
| SEPARATE DEFENDANT TRAVIS JONES' MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **BRIEF IN SUPPORT** | Date: January 22, 2019 09:54:43 AM | Filed by: |
| SEPARATE DEFENDANTS PRAIRIE WINGS LODGE LLC, CHRISTIE ADAMS, RELIANCE HEALTH CARE, INC., BRANDON ADAMS, TODD ROSS, AND JOEL WHICKER'S BRIEF IN SUPPORT OF THEIR MOTION TO DISMISS THE AMENDED COMPLAINT | | |
| **MOTION DISMISS** | Date: January 22, 2019 09:50:43 AM | Filed by: |

SEPARATE DEFENDANTS PRAIRIE WINGS LODGE LLC, CHRISTIE ADAMS, RELIANCE HEALTH CARE, INC., BRANDON ADAMS, TODD ROSS, AND JOEL WHICKER'S JOINT MOTION TO DISMISS THE AMENDED COMPLAINT

| BRIEF IN SUPPORT | Date: January 22, 2019 09:21:03 AM | Filed by: |
|---|---|---|

SEPARATE DEFENDANT BRYAN ADAM'S BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE AMENDED COMPLAINT

| MOTION DISMISS | Date: January 22, 2019 09:18:15 AM | Filed by: |
|---|---|---|

SEPARATE DEFENDANT BRYAN ADAM'S MOTION TO DISMISS THE AMENDED COMPLAINT

| BRIEF IN SUPPORT | Date: January 22, 2019 09:08:18 AM | Filed by: |
|---|---|---|

SEPARATE DEFENDANT SKYLAR WILSON'S BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE AMENDED COMPLAINT

| MOTION DISMISS | Date: January 22, 2019 08:56:51 AM | Filed by: |
|---|---|---|

SEPARATE DEFENDANT SKYLAR WILSON'S MOTION TO DISMISS THE AMENDED COMPLAINT

| DEPOSITION | Date: January 17, 2019 04:25:38 PM | Filed by: |
|---|---|---|

DEPOSITION SUBPOENA DUCES TECUM IN CIVIL CASE

| FILING - OTHER | Date: January 17, 2019 04:12:29 PM | Filed by: |
|---|---|---|

PLAINTIFF'S REQUESTS FOR ENTRY UPON LAND FOR INSPECTION AND OTHER PURPOSES

| RESPONSE/REPLY | Date: January 15, 2019 03:47:46 PM | Filed by: |
|---|---|---|

PLAINTIFF'S COMBINED JOINT RESPONSE TO THE NON-TATE DEFENDANTS' MOTIONS TO QUASH, MOTIONS TO STAY DISCOVERY, OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION, AND RESPONSE TO SAID DEFENDANTS' MOTIONS TO DISMISS

| FILING - OTHER | Date: January 15, 2019 03:14:49 PM | Filed by: |
|---|---|---|

DEFENDANTS' RESPONSE TO PLAINTIFFS' FILING STYLED AS "MOTION TO STRIKE ADAMS, ET AL DEFENDANTS' FILING OF DECEMBER 20,2018 STYLED AS A REPLY AND ACCOMPANYING MEMORANDUM OF LAW"

| BRIEF IN SUPPORT | Date: January 15, 2019 08:32:58 AM | Filed by: |
|---|---|---|

BRIEF IN SUPPORT OF PLAINTIFFS' COMBINED JOINT RESPONSE TO THE NON- TATE DEFENDANTS' MOTIONS TO QUASH , MOTIONS TO STAY DISCOVERY, OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION, AND RESPONSE TO SAID DEFENDANTS' MOTIONS TO DISMISS

| AMENDED ANSWER | Date: January 14, 2019 12:30:53 PM | Filed by: |
|---|---|---|

ANSWER TO AMENDED COMPLAINT

| RESPONSE/REPLY | Date: January 11, 2019 01:59:35 PM | Filed by: |
|---|---|---|

REPLY TO DOCUMENT STYLED "PLAINTIFFS' COMBINED JOINT RESPONSE TO THE NON-TATE DEFENDANTS' MOTION TO QUASH, MOTIONS TO STAY DISCOVERY, OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION, AND RESPONSE TO SAID DEFENDANTS' MOTIONS TO DISMISS'

| BRIEF IN SUPPORT | Date: January 11, 2019 01:46:41 PM | Filed by: |
|---|---|---|

PLAINTIFF'S COMBINED BRIEF IN SUPPORT OF THE REPLY BY SAVANNAH BAKER CASE AND GENA BAKER TO THE NON-TATE DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO PRESERVE FIREARM AND OTHER EVIDENCE AND BRIEF IN SUPPORT OF PLAINTIFF KERRY BAKER'S SEPARATELY FILED MOTION TO STRIKE AND REPLY TO NON-TATE DEFENDANTS' RESPONSE TO SAID MOTION TO SECURE FIREARM

| RESPONSE/REPLY | Date: January 11, 2019 09:29:30 AM | Filed by: |
|---|---|---|

REPLY BY SAVANNAH BAKER CASE AND GENA DOWNEY BAKER TO NON-TATE DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO SECURE FIREARM AND OTHER EVIDENCE

| MOTION OTHER | Date: January 11, 2019 09:12:57 AM | Filed by: |
|---|---|---|

MOTION TO STRIKE AND REPLY TO DISCOVERY VIOLATION ACCUSATION CONTAINED IN NON-TATE DEFENDANTS' RESPONSE TO PLAINTIFF'S MOTION TO SECURE FIREARM AND OTHER EVIDENCE

| FILING - OTHER | Date: January 7, 2019 10:06:46 AM | Filed by: |
|---|---|---|

RESPONSE TO DOCUMENT STYLED "MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME"

| BRIEF IN SUPPORT | Date: January 7, 2019 09:59:05 AM | Filed by: |
|---|---|---|

BRIEF IN SUPPORT OF RESPONSE TO DOCUMENT STYLED AS "MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME"

| AMENDED COMPLAINT | Date: January 7, 2019 08:35:15 AM | Filed by: |
|---|---|---|

| RESPONSE/REPLY | Date: January 4, 2019 12:29:14 PM | Filed by: |
|---|---|---|

PLAINTIFFS REPLY TO DEFENANTS RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT WITH MEMORANDUM OF LAW

| FILING - OTHER | Date: January 4, 2019 12:25:50 PM | Filed by: |
|---|---|---|

MOTION TO STRIKE ADAMS, ET AL DEFENDANTS' FILING OF DECEMBER 20,2018 STYLED AS A REPLY AND ACCOMPANYING MEMORANDUM

OF LAW

**BRIEF IN SUPPORT**                    Date: January 3, 2019 03:37:20 PM                    Filed by:

BRIEF IN SUPPORT OF PLAINTIFFS' COMBINED JOINT RESPONSE TO THE NON-TATE DEFENDANTS' MOTIONS TO QUASH, MOTIONS TO STAY DISCOVERY, OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION, AND RESPONSE TO SAID DEFENDANTS' MOTIONS TO DISMISS

**RESPONSE/REPLY**                    Date: January 3, 2019 03:20:54 PM                    Filed by:

PLAINTIFFS' COMBINED JOINT RESPONSE TO THE NON-TATE DEFENDANTS' MOTIONS TO QUASH, MOTIONS TO STAY DISCOVERY, OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION, AND RESPONSE TO SAID DEFENDANTS' MOTIONS TO DISMISS

**RESPONSE/REPLY**                    Date: January 3, 2019 03:16:45 PM                    Filed by:

DEFENDANTS' RESPONSE TO FILING STYLED AS "MOTION FOR EXTENSION OF TIME WITHIN WHICH TO RESPOND, REPLY, MOVE, OR OBJECT IN RESPONSE TO ALL PENDING DEFENSE FILINGS"

**BRIEF IN SUPPORT**                    Date: January 3, 2019 03:12:27 PM                    Filed by:

BRIEF IN SUPPORT OF RESPONSE TO DOCUMENT STYLED AS "MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME"

**RESPONSE/REPLY**                    Date: January 3, 2019 02:56:11 PM                    Filed by:

RESPONSE TO DOCUMENT STYLED "MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME"

**ENTRY OF APPEARANCE**                    Date: December 27, 2018 08:43:40 AM                    Filed by:

**RESPONSE/REPLY**                    Date: December 20, 2018 04:39:38 PM                    Filed by:

REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTIONS TO DISMISS THE COMPLAINT AND BRIEF IN SUPPORT

**ENTRY OF APPEARANCE**                    Date: December 19, 2018 04:00:09 PM                    Filed by:

**ENTRY OF APPEARANCE**                    Date: December 17, 2018 03:21:01 PM                    Filed by:

NOTICE OF ENTRY OF APPEARANCE OF MARION HUMPHREY AS COUNSEL FOR SAVANNAH BAKER CASE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS

**BRIEF IN SUPPORT**                    Date: December 13, 2018 02:31:59 PM                    Filed by:

BRIEF IN SUPPORT OF MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME

**BRIEF IN SUPPORT**                    Date: December 13, 2018 02:26:14 PM                    Filed by:

BRIEF IN SUPPORT OF MOTION FOR EXTENSION OF TIME WITHIN WHICH TO RESPOND, REPLY, MOVE, OR MOVE OR OBJECT TO ALL PENDING DEFENSE FILINGS

**MOTION EXTENSION OF TIME**                    Date: December 13, 2018 02:22:51 PM                    Filed by:

MOTION FOR EXTENSION OF TIME WITHIN WHICH TO RESPOND, REPLY, MOVE, OR OBJECTS IN RESPONSE TO ALL PENDING DEFENSE FILINGS

**ORDER RECUSAL**                    Date: December 12, 2018 03:37:54 PM                    Filed by:

ORDER RECUSAL AND REASSIGMENT

Page First 2 3 4 5 6 7 8 9 10 Last

± Event Summary: Number of Events 5

**Totals**

| | |
|---|---|
| Case Balance Owed: | .00 |
| Total Balance Owed: | .00 |
| Number of Dockets: | 459 |
| Number of Events: | 5 |
| Number of Violations: | |
| Number of Defendants: | 18 |



*Contexte Case Summary*

JEFFERSON of the CIRCUIT

| Case ID: **35CV-18-1077** | **KERRY BAKER ET AL VS BRYAN ADAMS ET AL** | Sealed: No | Case Type: INTENTIONAL TORT | Filing Date: October 23, 2018 |
|---|---|---|---|---|
| Case Age: 1640 Days | Case Status: CASE OPEN | | Trial Type: | Claim/Amt: |

± Party Summary: Number of Parties 43, Balance Owed: .00 ( includes party and violation fees )

± Docket Summary. Number of Dockets 459
± Dockets

**FILING - OTHER**   Date: December 12, 2018 03:32:15 PM   Filed by:
MOTION TO SECURE FIREARM AND OTHER EVIDENCE AND FOR ADDITIONAL RELIEF AND EXTENSION OF TIME

**ENTRY OF APPEARANCE**   Date: December 12, 2018 03:24:58 PM   Filed by:

**BRIEF IN SUPPORT**   Date: December 12, 2018 08:56:38 AM   Filed by:
BRIEF IN SUPPORT OF RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT

**RESPONSE TO MOTION FILED**   Date: December 12, 2018 08:54:24 AM   Filed by:
RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT

**NOTICE - OTHER**   Date: December 11, 2018 04:30:42 PM   Filed by:
NOTICE OF ENTRY OF APPEARANCE OF LUTHER SUTTER AS COUNSEL FOR GENA BAKER AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS

**BRIEF IN SUPPORT**   Date: December 11, 2018 08:48:54 AM   Filed by:
BRIEF IN SUPPORT OF RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT

**RESPONSE TO MOTION FILED**   Date: December 11, 2018 08:40:14 AM   Filed by:
RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT

**RESPONSE/REPLY**   Date: December 10, 2018 04:32:45 PM   Filed by:
RESPONSE AND BRIEF IN OPPOSITION TO PLAINTIFF ESTATE OF LUKE BAKER'S COMBINED MOTION FOR AN ORDER OF PRESERVATION OF RECORDS AND MOTION FOR AN ORDER FOR PRODUCTION OF RECORDS

**ENTRY OF APPEARANCE**   Date: December 10, 2018 04:30:52 PM   Filed by:

**BRIEF IN SUPPORT**   Date: December 6, 2018 04:58:52 PM   Filed by:
BRIEF IN SUPPORT OF MOTION TO QUASH THE SUBPOENA TO AT&T AND NOTICE OF DEPOSITION TO AT&T AND REQUEST FOR PROTECTIVE ORDER

**MOTION QUASH**   Date: December 6, 2018 04:57:43 PM   Filed by:
MOTION TO QUASH THE SUBPOENA TO AT&T AND NOTICE OF DEPOSITION TO AT&T AND REQUEST FOR PROTECTIVE ORDER

**BRIEF IN SUPPORT**   Date: December 6, 2018 04:55:32 PM   Filed by:
BRIEF IN SUPPORT FO MOTION TO QUASH AND FOR PROTECTIVE ORDER, STAY OF DISOVERY AND AN EXTENSION OF TIME

**MOTION QUASH**   Date: December 6, 2018 04:54:22 PM   Filed by:
MOTION TO QUASH AND FOR PROTECTIVE ORDER, STAY OF DISCOVERY AND AN EXTENSION OF TIME

**BRIEF IN SUPPORT**   Date: December 6, 2018 04:51:22 PM   Filed by:
BRIEF IN SUPPORT OF MOTION TO QUASH THE SUBPOENA TO VERIZON AND NOTICE OF DEPOSITION TO VERIZON AND REQUEST FOR PROTECTIVE ORDER

**MOTION QUASH**   Date: December 6, 2018 04:49:03 PM   Filed by:
MOTION TO QUASH THE SUBPOENA TO VERIZON AND NOTICE OF DEPOSITION TO VERIZON AND REQUEST FOR PROTECTIVE ORDER

**BRIEF IN SUPPORT**   Date: December 6, 2018 04:34:01 PM   Filed by:
BRIEF IN SUPPORT OF MOTION TO QUASH AND FOR A PROTECTIVE ORDER, STAY OF DISCOVERY AND AN EXTENSION OF TIME

**MOTION QUASH**   Date: December 6, 2018 04:30:00 PM   Filed by:
MOTION TO QUASH AND FOR A PROTECTIVE ORDER, STAY OF DISCOVERY AND AN EXTENSION OF TIME

**RESPONSE/REPLY**   Date: December 6, 2018 03:32:54 PM   Filed by:

SEPARATE DEFENDANT JOEL WHICKER RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:31:54 PM                          Filed by:

SEPARATE DEFENDANT TODD ROSS' RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:30:54 PM                          Filed by:

SEPARATE DEFENDANT BRANDON ADAMS' RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:29:54 PM                          Filed by:

SEPARATE DEFENDANT RELIANCE HEALTH CARE, INC.'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:28:54 PM                          Filed by:

SEPARATE DEFENDANT CHRISTIE ADAMS' RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:27:54 PM                          Filed by:

DEFENDANT PRAIRIE WINGS LODGE, LLC'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:26:54 PM                          Filed by:

SEPARATE DEFENDANT PRAIRIE WINGS SOUTH, LLC'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:25:54 PM                          Filed by:

SEPARATE DEFENDANT KARLA COOK'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:24:54 PM                          Filed by:

SEPARATE DEFENDANT CARSON COOK'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:23:54 PM                          Filed by:

SEPARATE DEFENDANT TRAVIS JONES' RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:22:54 PM                          Filed by:

SEPARATE DEFENDANT SKYLAR WILSON'S RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**RESPONSE/REPLY**                          Date: December 6, 2018 03:21:54 PM                          Filed by:

SEPARATE DEFENDANT BRYAN ADAMS' RESPONSES TO PLAINTIFF KERRY BAKER'S REQUESTS FOR ADMISSION

**ENTRY OF APPEARANCE**                          Date: November 30, 2018 04:52:26 PM                          Filed by:


**ENTRY OF APPEARANCE**                          Date: November 30, 2018 02:52:39 PM                          Filed by:


**FILING - OTHER**                          Date: November 29, 2018 03:34:50 PM                          Filed by:

PLAINTIFFS' BRIEF IN SUPPORT OF THEIR JOINT REPLY TO DEFENDANTS' RESPONSE TO MOTION TO DISSOLVE ORDER TO SEAL

**FILING - OTHER**                          Date: November 29, 2018 03:26:34 PM                          Filed by:

PLANTIFFS' JOINT REPLY TO DEFENDANTS' RESPONSE TO MOTION TO DISSOLVE EMERGENCY ORDER SEAL

**NOTICE - OTHER**                          Date: November 28, 2018 02:43:08 PM                          Filed by:

NOTICE OF ENTRY OF APPEARANCE OF THOMAS G, WILLIAMS AS COUNSEL FOR PRAIRIE WINGS SOUTH, LLC AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS

**FILING - OTHER**                          Date: November 28, 2018 10:12:27 AM                          Filed by:

COMBINED MOTION FOR AN ORDER OF RECORDS AND MOTION FORAN ORDER FOR PRODUCTION OF RECORDS WITH MEMORANDA OF LAW IN SUPPORT THEREOF

**NOTICE - OTHER**                          Date: November 27, 2018 01:33:00 PM                          Filed by:

NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS

**NOTICE - OTHER**                          Date: November 27, 2018 01:27:48 PM                          Filed by:

NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS

**NOTICE - OTHER**                          Date: November 27, 2018 01:24:53 PM                          Filed by:

NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS

**NOTICE - OTHER**                          Date: November 27, 2018 01:23:19 PM                          Filed by:

NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS

**NOTICE - OTHER**                          Date: November 27, 2018 01:19:03 PM                          Filed by:

NOTICE OF ENTRY OF APPEARANCE AND REQUEST FOR COPIES AND ELECTRONIC ACCESS TO FILINGS

**Date: November 26, 2018 03:01:44 PM**    Filed by:

SEPARATE DEFENDANT CARSON COOK'S BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE COMPLAINT

**MOTION DISMISS**    **Date: November 26, 2018 03:00:28 PM**    Filed by:

SEPARATE DEFENDANT CARSON COOK'S MOTION TO DISMISS THE COMPLAINT

**BRIEF IN SUPPORT**    **Date: November 26, 2018 02:59:44 PM**    Filed by:

SEPARATE DEFENDANT SKYLAR WILSON'S BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE COMPLAINT

**MOTION DISMISS**    **Date: November 26, 2018 02:59:32 PM**    Filed by:

SEPARATE DEFENDANT SKYLAR WILSON'S MOTION TO DISMISS THE COMPLAINT

**BRIEF IN SUPPORT**    **Date: November 26, 2018 02:59:25 PM**    Filed by:

SEPARATE DEFENDANT TRAVIS JONES' BRIEF IN SUPPPORT OF HIS MOTION TO DISMISS THE COMPLAINT

**MOTION DISMISS**    **Date: November 26, 2018 02:59:07 PM**    Filed by:

SEPARATE DEFENDANT TRAVIS JONES' MOTION TO DISMISS THE COMPLAINT

**BRIEF IN SUPPORT**    **Date: November 26, 2018 02:58:01 PM**    Filed by:

SEPARATE DEFENDANT PRAIRIE SOUTH WINGS, LLC'S BRIEF IN SUPPORT OF ITS MOTION TO DISMISS THE COMPLAINT

**MOTION DISMISS**    **Date: November 26, 2018 02:57:14 PM**    Filed by:

SEPARATE DEFENDANT PRAIRIE SOUTH WINGS, LLC'S MOTION TO DISMISS THE COMPLAINT

**BRIEF IN SUPPORT**    **Date: November 26, 2018 02:56:17 PM**    Filed by:

SEPARATE DEFENDANT BRANDON ADAMS' BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE COMPLAINT

**MOTION DISMISS**    **Date: November 26, 2018 02:55:07 PM**    Filed by:

SEPARATE DEFENDANT BRANDON ADAMS' MOTION TO DISMISS THE COMPLAINT

Page First 3 4 5 6 7 8 9 10 Last

± Event Summary: Number of Events 5

**Totals**

| | |
|---|---|
| Case Balance Owed: | .00 |
| Total Balance Owed: | .00 |
| Number of Dockets: | 459 |
| Number of Events: | 5 |
| Number of Violations: | |
| Number of Defendants: | 18 |



A    C    S·

## Contexte Case Summary

JEFFERSON of the CIRCUIT

| | | | | |
|---|---|---|---|---|
| Case ID: **35CV-18-1077** | **KERRY BAKER ET AL VS BRYAN ADAMS ET AL** | Sealed: No | Case Type: INTENTIONAL TORT | Filing Date: October 23, 2018 |
| Case Age: 1640 Days | Case Status: CASE OPEN | | Trial Type: | Claim/Amt: |

± Party Summary: Number of Parties 43, Balance Owed: .00 ( includes party and violation fees )

± Docket Summary: Number of Dockets 459

Dockets

**BRIEF IN SUPPORT**                Date: November 26, 2018 02:01:13 PM                Filed by:

SEPARATE DEFENDANT KARLA COOK'S BRIEF IN SUPPORT OF HER MOTION TO DISMISS THE COMPLAINT

**MOTION DISMISS**                Date: November 26, 2018 02:00:40 PM                Filed by:

SEPARATE DEFENDANT KARLA COOK'S MOTION TO DISMISS THE COMPLAINT

**BRIEF IN SUPPORT**                Date: November 26, 2018 02:00:34 PM                Filed by:

SEPARATE DEFENDANT BRYAN ADAMS' BRIEF IN SUPPORT OF HIS MOTION TO DISMISS THE COMPLAINT

**MOTION DISMISS**                Date: November 26, 2018 02:00:24 PM                Filed by:

SEPARATE DEFENDANT BRYAN ADAMS' MOTION TO DISMISS THE COMPLAINT

**BRIEF IN SUPPORT**                Date: November 26, 2018 11:29:27 AM                Filed by:

SEPARATE DEFENDANTS CHRISTIE ADAMS, JOEL WHICKER, TODD ROSS, PRAIRIE WINGS LODGE LLC, AND RELIANCE HEALTH CARE, INC.'S BRIEF IN SUPPORT OF THEIR MOTION TO DISMISS THE COMPLAINT

**MOTION OTHER**                Date: November 26, 2018 11:26:48 AM                Filed by:

SEPARATE DEFENDANTS CHRISTIE ADAMS, JOEL WHICKER, TODD ROSS, PRAIRIE WINGS LODGE LLC, AND RELIANCE HEALTH CARE, INC.'S JOINT MOTION TO DISMISS THE COMPLAINT

**FILING - OTHER**                Date: November 26, 2018 09:30:57 AM                Filed by:

JOHN TATE'S ANSWERS TO REQUESTS FOR ADMISSION BY KERRY BAKER

**FILING - OTHER**                Date: November 26, 2018 09:26:34 AM                Filed by:

AUSTIN TATE'S ANSWERS TO REQUESTS FOR ADMISSION BY KERRY BAKER

**MOTION OTHER**                Date: November 20, 2018 04:36:39 PM                Filed by:

MOTION FOR PARTIAL SUMMARY JUDGMENT WITH ACCOMPANYING MEMORANDUM OF LAW IN SUPPORT THEREOF ON THE ISSUE OF VALID SERVICE FOR DEFENDANTS BRYAN ADAMS, SKYLAR WILSON, TRAVIS JONES, CARSON COOK, KARLA COOK, PRAIRE WINGS SOUTH LLC, PRAIRIE WINGS LODGE, LLC, CHRISTIE ADAMS, RELIANCE HEALTH CARE INC, BRANDON ADAMS, TODD ROSS, AND JOE WICKER (AKA JOEL WHICKER)

**BRIEF IN SUPPORT**                Date: November 20, 2018 04:23:05 PM                Filed by:

BRIEF IN SUPPORT OF RESPONSE TO MOTION TO DISSOLVE EMERGENCY ORDER TO SEAL

**RESPONSE/REPLY**                Date: November 20, 2018 04:19:07 PM                Filed by:

RESPONSE TO MOTION TO DISSOLVE EMERGENCY ORDER TO SEAL

**SUMMONS SERVED**                Date: November 20, 2018 01:46:11 PM                Filed by:

**SUMMONS SERVED**                Date: November 20, 2018 01:46:08 PM                Filed by:

**SUMMONS SERVED**                Date: November 20, 2018 01:46:06 PM                Filed by:

**SUMMONS SERVED**                Date: November 20, 2018 01:45:59 PM                Filed by:

**SUMMONS SERVED**                Date: November 20, 2018 01:45:55 PM                Filed by:

**SUMMONS SERVED**                Date: November 20, 2018 01:45:51 PM                Filed by:

| SUMMONS SERVED | Date: November 20, 2018 01:45:48 PM | Filed by: |
|---|---|---|

| SUMMONS SERVED | Date: November 20, 2018 01:45:44 PM | Filed by: |
|---|---|---|

| SUMMONS SERVED | Date: November 20, 2018 01:45:40 PM | Filed by: |
|---|---|---|

| SUMMONS SERVED | Date: November 20, 2018 01:45:36 PM | Filed by: |
|---|---|---|

| SUMMONS SERVED | Date: November 20, 2018 01:45:32 PM | Filed by: |
|---|---|---|

| SUMMONS SERVED | Date: November 20, 2018 01:45:26 PM | Filed by: |
|---|---|---|

| SUMMONS SERVED | Date: November 20, 2018 01:45:18 PM | Filed by: |
|---|---|---|

| SUMMONS SERVED | Date: November 20, 2018 01:45:16 PM | Filed by: |
|---|---|---|

| SUMMONS SERVED | Date: November 20, 2018 01:43:00 PM | Filed by: |
|---|---|---|

**RESPONSE/REPLY**  Date: November 16, 2018 09:11:28 AM  Filed by:
AMENDED RESPONSE TO PLAINTIFF'S MOTION TO CORRECT MISNOMER (FILED UNDER SEAL)

**RESPONSE/REPLY**  Date: November 15, 2018 04:23:28 PM  Filed by:
RESPONSE TO PLAINTIFF'S MOTION TO CORRECT MISNOMER (FILED UNDER SEAL)

**RESPONSE TO MOTION FILED**  Date: November 15, 2018 04:14:33 PM  Filed by:
RESPONSE TO PLAINTIFF'S MOTION TO DISMISS SEPARATE DEFENDANT MARY TATE

**RESPONSE/REPLY**  Date: November 15, 2018 10:31:47 AM  Filed by:
REPLY TO PLAINTIFF'S RESPONSE TO MOVANTS' EMERGENCY MOTION TO SEAL AND FOR RESTRAINING ORDER (FILED UNDER SEAL)

**FILING - OTHER**  Date: November 14, 2018 09:17:56 AM  Filed by:
PLAINTIFF'S JOINT RESPONSE TO SEPARATE DEFENDANTS' MOTION TO SEAL AND FOR RESTRAINING ORDER

**BRIEF IN SUPPORT**  Date: November 14, 2018 09:12:20 AM  Filed by:
BRIEF IN SUPPORT OF JOINT MOTION TO DISSOLVE TEMPORARY ORDER ON EMERGENCY MOTION TO SEAL

**FILING - OTHER**  Date: November 14, 2018 09:05:03 AM  Filed by:
MOTION TO DISSOLVE EMERGENCY ORDER TO SEAL

**ANSWER FILED**  Date: November 13, 2018 01:33:15 PM  Filed by:

**REQUEST FOR ADMISSIONS**  Date: November 13, 2018 11:20:14 AM  Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 TO SEPARATE DEFENDANT JOE WICKER (sic) ACTUALLY KNOWN AS JOEL WHICKER BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**  Date: November 13, 2018 11:18:53 AM  Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 TO SEPARATE DEFENDANT TODD ROSS BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**  Date: November 13, 2018 11:17:53 AM  Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 TO SEPARATE DEFENDANT BRANDON ADAMS BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**  Date: November 13, 2018 11:17:02 AM  Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT RELIANCE HEALTH CARE, INC. BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**  Date: December 13, 2018 11:16:34 AM  Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT CHRISTIE ADAMS, BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**   Date: November 13, 2018 11:15:39 AM   Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT PRAIRIE WINGS LODGE, LLC BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**   Date: November 13, 2018 11:14:53 AM   Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT JOHN TATE, BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**   Date: November 13, 2018 11:14:17 AM   Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT AUSTIN TATE, BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**   Date: November 13, 2018 11:13:01 AM   Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT PRAIRIE WINGS SOUTH, LLC BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**   Date: November 13, 2018 11:12:33 AM   Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT KARLA COOK BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**   Date: November 13, 2018 11:12:03 AM   Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT CARSON COOK BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**   Date: November 13, 2018 11:10:29 AM   Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT TRAVIS JONES BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**   Date: November 13, 2018 11:08:24 AM   Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT SKYLAR WILSON BY PLAINTIFF KERRY BAKER

**REQUEST FOR ADMISSIONS**   Date: November 13, 2018 10:57:15 AM   Filed by:
REQUESTS FOR ADMISSION PROPOUNDED AND SERVED NOVEMBER 9, 2018 UPON SEPARATE DEFENDANT BRYAN ADAMS BY PLAINTIFF KERRY BAKER

**NOTICE OF DEPOSITION**   Date: November 5, 2018 02:20:04 PM   Filed by:
NOTICE OF DEPOSITION DUCES TECUM

**BRIEF FILED**   Date: November 1, 2018 09:04:01 AM   Filed by:
BRIEF IN SUPPORT OF MOTION TO CORRECT MISNOMER

Page First 4 5 6 7 8 9 10 Last

± Event Summary: Number of Events 5

**Totals**
| | |
|---|---|
| Case Balance Owed: | .00 |
| Total Balance Owed: | .00 |
| Number of Dockets: | 459 |
| Number of Events: | 5 |
| Number of Violations: | |
| Number of Defendants: | 18 |



A   C   S

*Contexte Case Summary*

JEFFERSON of the CIRCUIT

| | | | | |
|---|---|---|---|---|
| Case ID: **35CV-18-1077** | **KERRY BAKER ET AL VS BRYAN ADAMS ET AL** | Sealed: No | Case Type: INTENTIONAL TORT | Filing Date: October 23, 2018 |
| Case Age: 1640 Days | Case Status: CASE OPEN | | Trial Type: | Claim/Amt: |

± Party Summary: Number of Parties 43, Balance Owed: .00 ( includes party and violation fees )

± Docket Summary: Number of Dockets 459
   Dockets

**MOTION OTHER**       Date: November 1, 2018 09:00:38 AM      Filed by:
MOTION TO CORRECT MISOMER

**FILING - OTHER**       Date: November 1, 2018 08:58:41 AM      Filed by:
MEMORANDUM BRIEF IN SUPPORT OF MOTION TO DISMISS

**FILING - OTHER**       Date: November 1, 2018 08:44:58 AM      Filed by:
MOTION TO DISMISS

**ORDER OTHER**       Date: October 25, 2018 03:22:30 PM      Filed by:
TEMPORARY ORDER ON EMERGENCY MOTION TO SEAL

**BRIEF IN SUPPORT**       Date: October 24, 2018 09:11:13 AM      Filed by:
BRIEF IN SUPPORT OF EMERGENCY MOTION TO SEAL AND FOR RESTRAINING ORDER

**MOTION TO SEAL**       Date: October 24, 2018 09:08:31 AM      Filed by:
EMERGENCY MOTION TO SEAL AND FOR RESTRAINING ORDER

**MOF ORIGINAL**       Date: October 23, 2018 04:42:04 PM      Filed by:

**AOC COVERSHEET CIVIL**       Date: October 23, 2018 04:42:04 PM      Filed by:

**COMPLAINT/PETITION FILED** Date: October 23, 2018 04:42:04 PM      Filed by:

Page First 5 6 7 8 9 10 Last

± Event Summary: Number of Events 5

**Totals**
| | |
|---|---|
| Case Balance Owed: | .00 |
| Total Balance Owed: | .00 |
| Number of Dockets: | 459 |
| Number of Events: | 5 |
| Number of Violations: | . |
| Number of Defendants: | 18 |



A   C   S